IPM FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 __ In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/12/23 | 1 | MOTION, SCHEDULES A and B, AFFIDAVIT OF THOMAS F. CURNIN, BRIEF, CERT. OF SERVICE -- 23 Major Defendants -- SUGGESTED TRANSFEREE DISTRICT: Southern District of New York (cds) |
| 83/12/23 | 2 | LETTER -- requesting motion to be scheduled for January 26, 1984 hearing -- signed by Charles A. Gilman, for 23 major defendants (cds) |
| 84/01/03 |  | APPEARANCES -- KENNETH V. HANDAL, ESQ. for Thomson McKinnon Securities, Inc.; JOHN M. FRIEDMAN, JR., ESQ. for Prudential-Bache Securities, Inc.; RICHARD E. CARLTON, ESQ. for Kidder Peabody & Co., Inc., and Kidder Peabody Insurance Agency, Inc.; HARVEY D. MYERSON, ESQ. for Shearson/American Express, Inc. and Robinson Humphrey Co., Inc.; MARTIN P. UNGER, ESQ. for Paine, Webber, Jackson & Curtis, Inc.; JOHN F. LAURO, ESQ. for Janney Montgomery Scott, Inc.; THOMAS F. CURNIN, ESQ. for E.F. Hutton & Co., Inc., Smith Barney Harris Upham, Inc., E.F. Hutton Group, Inc., and SBHU Life Agency, Inc.; JAMES B. WEIDNER, ESQ. for Merrill Lynch Pierce Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc., ML Life Agnecy, Inc., William S. Schumacher, Roger E. Birk, Dakin B. Ferris, W.A. Schreyer, Randy Weber and Merrill Lynch & Co., Inc.; WILLIAM RICHTER, ESQ. for A. G. Edwards & Sons; CHARLES W. HAVENS, III, ESQ. for University Life Insurance Co. of America; ROBERT H. FORD, ESQ. for Wayne Tucker, et al., Jimmy L. Caldwell, Elizabeth C. Heed, and William S. Clark, et al.; JAOHN G. BRADSHAW, ESQ. for Walter C. Monson, et al.; JAMES C. STURDEVANT, ESQ. for Judith Shay; JACOB N. GROSS, ESQ. for Lewis Levin, et al.; STEPHEN M. MERRICK, ESQ. for Steven Domeny, et al.; STEPHEN E. SMITH, ESQ. for Leonard Brenner; MARVIN A. MILLER, ESQ. for David Morris, et al., Robert M. Goodwin, M.D., et al.; JOHN T. RILEY, JR., ESQ. for Sam Gesualdo, et al.; HENRY H. FEIKEMA, ESQ. for Kenneth Tomnitz; STEPHEN D. SUSMAN, ESQ. for Robert R. Moore, John Terrill, Jean Maier, Nils Ostin; RICHARD D. GREENFIELD, ESQ. for Richard Meyers, et al., Frederick J. Oberst; Jean Blumberg, et al., Bernice V. Abrams, Sonia Sokoloff, Hambleton Shepperd, Vincent Erti and Alfred Linton; STANLEY S. ARKIN, ESQ. for Charles B. Scarborough, et al.; LAWRENCE MILBERG, ESQ. for Harry Factor, Florence Silver, Harry Olson and Richard J. Boyle, et al.; ROBERT S. SCHACHTER, ESQ. for Douglas M. Mann; STANLEY R. WOLFE, ESQ. for Willa June Morgan and Thomas G. Phillips, III; ROBERT E. JUSHNER, ESQ. for Martin A. Burton; LAWRENCE MILBERG, ESQ. FOR Philip Rhodes, Jr., et al.; HOWARD F. MESSER, ESQ. for Sylvia Michaels, Jerome W. Eichelsbacher, and Joseph Chupko, et al.; CHARLES J. GEARHISER, ESQ. for Lyle A. Graves, et al. and Lloyd R. Greenwood, et al.; (ds) |

P. 2

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/01/04 | | APPEARANCE -- RICHARD C. COLE, ESQ. for University Life Insurance Co. of America; MARC S. MOLLER, ESQ. for Revella Price. (ds) |
| 84/01/04 | | APPEARANCES -- JAMES B. WEIDNER, ESQ. for Merrill Lynch Pierce Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc., ML Life Agency, Inc., Roger E. Birk, Dakin B. Ferris, W.A. Schreyer, Randy Weber, William S. Schumacher, Merrell Lynch & Co., Inc. and Merrell Lynch Life Agency, Inc.; KATHLEEN M. RICHARDS, ESQ. for Steven H. Grossman, et al. (ds) |
| 84/01/05 | 3 | REQUEST FOR EXTENSION OF TIME -- 13 plaintiffs pending in the N.D. Illinois, D. Minnesota, W.D. Pennsylvania and the N.D. California -- Extension was GRANTED to and including January 11, 1984 to the 13 requesting plaintiffs ONLY. Notified involved counsel. (ds) |
| 84/01/05 | | AMENDMENT TO HEARING ORDER AND ATTACHED SCHEDULE FILED ON DECEMBER 19, 1983 -- Setting Motion of twenty-three major defendants for Panel hearing in Atlanta, Ga. on Jan. 26, 1984 (cds) |
| 84/01/05 | | APPEARANCE -- WILLIAM A. RICHTER, ESQ. for A. G. Edwards & Sons, Inc. (ds) |
| 84/01/09 | 4 | RESPONSE -- pltfs. in A-19 thru A-41, (S.D.N.Y. actions) w/exhibit A and cert. of svc. (ds) |
| 84/01/09 | | NOTICE OF RELATED ACTION -- Joseph and Eva Lowry v. University Life Insurance Co., et al., D. New Jersey, C.A. No. 83-4707 -- filed by William A. Richter. (ds) |
| 84/01/09 | 5 | RESPONSE -- University Life Insurance Co. of America -- w/cert. of svc. (emh) |
| 84/01/09 | 6 | RESPONSE -- Janney Montgomery Scott Inc. -- w/cert. of svc. (emh) |

*P. 3*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *581* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/01/11 | 7 | NOTICE OF RELATED ACTIONS -- Bernard L. Shipman, et al. v. Nat'l Investors Life Insurance Co., et al., W.D. Wash., C.A. No. C83-1767; Quinten G. Quinn, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc., et al., D. Colo., C.A. No. 83-JM-2450; Joseph Lowry, et al. v. University Life Insurance Co., of America, et al., D.N.J., C.A. No. _____. -- filed by movants w/exhibits 1 thru 3 and cert. of svc.  (ds) |
| 84/01/11 | 8 | RESPONSE -- pltfs. Graves, et al. and Greenwood, et al. w/cert. of svc.  (ds) |
| 84/01/11 | 9 | STATEMENT (APPENDIX) -- stating they do not object to transfer and waiving oral argument -- pltfs. Domeny, Lavin, Morris, Gesualdo, Grossman, Goodwin, Levin, Tomnitz, Michaels, Eichelsbacher and Chupko w/cert. of svc. (Appendix was attached to notice of hearing)  (ds) |
| 84/01/12 | 10 | REQUEST FOR EXTENSION OF TIME -- pltf. Leonard Brenner -- Extension was DENIED.  (ds) |
| 84/01/17 | 11 | REQUEST TO FILE LATE MEMORANDUM -- Filed by pltf. Shay w/cert. of svc. -- Accepted for filing on 1/17/84.  (ds) |
| 84/01/17 | 12 | MEMORANDUM -- pltf. Shay w/cert. of svc.  (ds) |
| 84/01/17 | 13 | NOTICE OF RELATED ACTIONS -- Everett Denison, et al. v. Merrill Lynch Pierce, Fenner & Smith Inc., M.D. Fla., C.A. No. 84-64-Civ-T-17 and Geroge Edward Harrill, et al., v. Merrill Lynch Pierce Fenner & Smith, Inc., et al., W.D.N.C., C.A. No. SH-C-84-25 -- Filed by Merrill Lynch & Co., Inc. w/cert. of svc. (ds) |
| 84/01/17 | 14 | NOTICE OF RELATED ACTIONS -- Edward Kissel, Jr. v. Parker/Hunter, Inc., W.D. Pa., C.A. No. 84-38 and Sandra S. Miller v. Boenning & Scattergood, Inc., W.D. Pa., C.A. No. 83-3259 -- filed by pltfs. Kissel and Miller w/cert. of svc. (ds) |
| 84/01/18 | 15 | LETTER -- (re:  Shay v. Merrill Lynch) -- filed by Merrill Lynch, Pierce, Fenner & Smith w/Notice of Motion, Memorandum of Law, Order and Declaration of Service as attachments  (ds) |

P. 4

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581

| Date | No. | Pleading Description |
|------|-----|----------------------|
| 84/01/18 | | APPEARANCES -- ESANU, KATSKY, KORINS & SIGER for Planco, Inc. and EDWARD A. JORDAN, ESQ. for Dennis P. Attalla (ds) |
| ~~84/01/20~~ | ~~17~~ | ~~RESPONSE --- (Interested Party) James Rudolf and Ronald Schooling --- w/exhibits and cert. of svc. (emh)--emh~~ |
| 84/01/20 | 16 | NOTICE OF RELATED ACTION -- Ernst v. Shearson/American Express, Inc., E.D. Missouri, C.A. No. 84-0037-C -- filed by Shearson/American Express, Inc. -- w/svc. (emh) |
| 84/01/20 | 17 | RESPONSE -- (Interested Party) James Rudolf and Ronald Schooling -- w/exhibits and cert. of svc. (emh) |
| 84/01/23 | 18 | LETTER REQUESTING TO PRESENT ORAL ARGUMENT -- at Panel Hearing on January 26, 1984 in Atlanta, Georgia -- filed by James Rudolf and Ronald Schooling (Interested Parties). (ds) |
| 84/01/23 | 19 | LETTER ADVISING DISMISSALS IN FOUR ACTIONS -- (A-1 thru A-4) -- filed by deft. Thomson McKinnon Securities, Inc. w/copies of dismissals and docket sheets and cert. of svc. (ds) |
| 84/01/23 | 20 | NOTICE OF RELATED ACTION -- Daniel R. Cavalier, et al. v. Prudential-Bache Securities, Inc., et al., D. Minn., C.A. No. 4-84-11 -- filed by pltfs. Cavalier, et al. (ds) |
| 84/01/24 | | HEARING APPEARANCES:  Richard Carlton, Esq. for Kidder Peabody & Co., Inc. and Kidder Peabody Ins. Agency, Inc.; JAMES B. WEIDNER, ESQ. for Merrill Lynch, Pierce, Fenner & Smith, Inc., Merrill Lynch & Co., Inc, Merrill Lynch Life Agency, Inc., ML Life Agency Inc., Robert E. Birk, Dakin Ferris, W.A. Schreyer, Randy Weber and Wm. Schumacher;  JOHN R. VAUGHAN, ESQ. for E.F. Hutton & Co., Inc., E.F. Hutton Group, Inc., E.F. Hutton Ins. Inc., Paul Hines, Smith Barney, Harris Upham Inc. and SBHU Life Agency Inc.;  HARVEY D. MYERSON, ESQ. for Shearson/American Express, Inc., Robinson Humphrey Co., Inc.; RICHARD C. COLE, ESQ. for Don H. Miller, etc.; LAWRENCE MILBERG, ESQ. for Harry Factor, John F. Terrill, Willa J. Morgan, Robert Moore, Jean & Louis Blumberg, et al.; STEPHEN E. SMITH, ESQ. for Leonard Brenner;  JOHN M. FRIEDMAN, JR., ESQ. for Prudential-Bache Securities Inc.; ARMIN FRANK, ESQ. for James Rudolph and Ronald A. Schooling (potential pltfs) (cds) |
| 84/01/24 | | WAIVERS OF ORAL ARGUMENT:  Douglass Mann; Lyle A. Graves, et al.; Judith Shay; Paine Webber, Inc., Pain, Webber, Jackson & Curtin, Inc., PWJC Ins. Sales, Inc.; A.G. Edwards & Sons, Inc.; Thomson McKinnon Sec. Inc.; Janney Montgomery Scott Inc.; (cont. next page) |

5

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/01/24 | | (continued from page 4) WAIVERS OF ORAL ARGUMENT:  David H. Wellman, Karen G. Wellman, Richard H. Farr, Karen M. Wright, et al.; Plaintiffs Domeny, Lavin, Morris, Gesualdo, Grossman, Goodwin, Levin, Tomnitz, Michaels, Eichelsbacher and Chupko (cds) |
| 84/01/25 | 21 | MOTION TO CONTINUE HEARING (Schedule for 1/26/84) -- George E. Harrill, et al. -- w/cert. of svc. (emh) |
| 84/01/26 | | WAIVER OF ORAL ARGUMENT -- Prudential-Bache Securities, Inc.   (ds) |
| 84/02/01 | 21a | LETTER (re dismissal of A-6 Shay action) -- signed by James C. Sturdevant, counsel for Shay -- w/service (cds) |
| 84/02/02 | 22 | REQUEST FOR EXTENSION OF TIME -- W.H. Newbold's Son & Co., Inc. (plaintiffs in potential tag-along) -- NOT ENTITLED TO EXTENSION (cds) |
| 84/02/03 | 23 | LETTER, AFFIDAVIT (stating that plaintiff Schooling should not have been named in Ohio potential tag-along) -- signed by Thomas F. Curnin, counsel for Ronald A. Schooling  (cds) |
| 84/02/07 | 24 | RESPONSE/MEMORANDUM -- W.H. Newbold's Son & Co., Inc. w/exhibit A and cert. of svc.  (ds) |
| 84/02/08 | 25 | AFFIDAVIT OF ROBERT P. FRUKIN -- (counsel for pltf. Wood in potential tag-along action)   (ds) |
| 84/02/13 | 26 | LETTER-RESPONSE (to pldg. #23) -- signed by John W. Allured, counsel for James Smith Rudolph (cds) |
| 84/02/16 | 27 | LETTER (re reinstatement of Shay action (A-6) -- signed by James B. Weidner, counsel for defts. Merrill Lynch, Pierce, Fenner & Smith, Inc. and Merrill Lynch Life Agency, Inc. -- w/copy of N.California order of Feb. 13, 1984 and cert. of service  (cds) |
| 84/02/21 | 28 | LETTER (re pldg. 27) -- signed by James C. Sturdevant, counsel for Judith Shay  -- w/cert. of service (cds) |
| 84/02/22 | 29 | RESPONSE -- Arkansas Ins. Commissioner -- w/Affidavit of Linda N. Garner and cert. of service (submitted at 1/26/84 Panel hearing, held for cert. of service)  (cds) |
| 84/02/23 | 30 | LETTER (notifying Panel of 6 potential tag-along actions) -- signed by Charles A. Gilman, counsel for movants -- w/cert. of service  (cds) |

581

| 84/02/27 | CONSENT OF TRANSFEREE COURT for assignment of litigation to the Honorable Charles L. Brieant in S.D. New York (emh) |

84/02/27   CONSENT OF TRANSFEREE COURT for assignment of litigation to the Honorable Charles L. Brieant in S.D. New York (emh)

84/02/27   TRANSFER ORDER -- transferring litigation (A-7 thru A-18, A-43 thru A-47) to the S.D. New York pursuant to 28 U.S.C. §1407.  NOTIFIED PASL(pages 1-4), clerks, judges, recipients, publishers and other interested counsel (emh)

84/02/29   CORRECTION ORDER -- correcting Page 1, lines 1 and 11 of the Transfer Order filed on 2/27/84 -- Notified involved clerks, judges, counsel, misc. recipients and publishers.  (ds)

84/03/01   CONDITIONAL TRANSFER ORDERS FILED TODAY --B-51 thru B-55 listed below. -- Notified involved counsel and judges. (ds)

| B-51 | Quinten G. Quinn, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc. et al. | D.Colo. Moore | 83-JM-2450 |
| B-52 | Everett Denison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | M.D.Fla. Kovachevich | 84-0064 |
| B-53 | Daniel R. Cavalier, et al. v. Prudential Bache Securities, Inc., et al. | D.Minn. Murphy | 4-84-11 |
| B-54 | James S. Rudolph, et al. v. Kidder, Peabody & Co., et al. | S.D.Ohio Spiegel | C-1-84-0084 |
| B-55 | Bernard L. Shipman, et al. v. National Investors Life Insurance Co., et al. | W.D.Wash. Coughenour | C83-1767-C |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 --

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/03/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-56 thru B-60 listed below. -- Notified involved counsel and judges. (rh) |

| | | | |
|------|------|------|------|
| B-56 | Edward Kissel, Jr. v. Parker/Hunter Inc. | W.D.Pa. Ziegler | 84-38 |
| B-57 | Oscar Woods v. W.H. Newbold's Sons & Co., Inc. | E.D.Pa. McGlynn | 84-0161 |
| B-58 | Arnold D. Jones v. E. F. Hutton Company, Inc. | W.D.Ark. Waters | 84-1002 |
| B-59 | Sandra S. Miller v. Boenning & Scattergood, Inc., | W.D.Pa. Ziegler | 83-3259 |
| B-60 | Joseph Lowry, et al., v. University Life Insurance Company of America, et al. | D. N.J. Cohen | 83-4707 |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/03/12 | | APPEARANCE -- JOHN C. ELAM for Peat, Marwick, Mitchell & Co.   (emh) |
| 84/03/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-61 Jackie M. Best v. Jack T. Dowell, et al., N.D. Miss., C.A. No. DC84-4-WK-P -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 84/03/16 | | APPEARANCE: JAY E. SUSHELSKY, ESQ. FOR Cecilia C. Ernst (cds) |
| 84/03/16 | 31 | JOINT STIPULATION TO TRANSFER (of B-62 Cecelia C. Ernst v. Shearson/American Express, Inc., E.D. Mo., #84-0037-C(1) -- ALL parties -- w/cert. of service  (cds) |
| 84/03/16 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (B-62) Cecelia C. Ernst v. Shearson/American Express, Inc., E.D. Mo., #84-0037-C(1) -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 84/03/16 | 32 | ~~NOTICE OF OPPOSItION -- B-54 James S. Rudolph, et al -- emh~~ |
| 84/03/16 | 32 | NOTICE OF OPPOSITION -- B-54 James S. Rudolph, et al. v. Kidder, Peabody & Co., et al., S.D.Ohio, C-1-84-0084 -- filed by deft. Peat, Marwick, Mitchell & Co. (emh) |
| 84/03/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-51 Quinn, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., D.Colo., 83-JM-2450; B-52 Denison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., M.D.Fla., 84-0064; B-53 Cavalier, et al. v. Prudential Bache Securities, Inc., et al., D.Minn., 4-84-11; and B-55 Shipman, et al. v. Nat'l Investors Life Insurance Co., et al., W.D.Wash., C83-1767-C -- NOTIFIED involved clerks and judges. (emh) |

JPML FORM 1A

8

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/03/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-56 Kissel, Jr. v. Parker/Hunter Inc., W.D.Pa., 84-38; B-57 Woods v. W.H. Newbold's Sons & Co., Inc., E.D.Pa., 84-0161; B-58 Jones v. E.F. Hutton Co., Inc., W.D.Ark., 84-1002; B-59 Miller v. Boenning & Scattergood, Inc., W.D.Pa., 83-3259; B-60 Lowry, et al. v. Univ. Life Insurance Co. of America, et al., D.N.J., 83-4707 -- NOTIFIED involved clerks and judges. (emh) |
| 84/03/27 | 33 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (E-61) Jackie M. Best v. Jack T. Dowell, et al., N.D. Miss., C.A. No. DC84-4-WK-P -- Jackie M. Best -- w/cert. of service (cds) |
| 84/03/29 | | TRANSFER ORDER -- transferring A-6 Judith Shay v. Merrill Lynch Pierce Fenner & Smith, Inc., et al., N.D. Cal., #C83-5894-MHP -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 84/03/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-63 Thru B-65 listed below. -- Notified involved counsel and judges (rh) |

| | | | | |
|------|------------------------------------------|--------------|----------------|
| B-63 | Morton D. Cohen, et al. v. Piper Jaffray and Hopwood, Incorporated, et al. | D.Minn. Renner | CV-3-84-103 |
| B-64 | William B. Messinger, et al. v. E.F. Hutton & Company, Inc., et al. | D.Idaho McNichols | CIV-84-1089 |
| B-65 | Donald Van Bramer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc. | N.D.ILL. Decker | 84C-1994 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/03/30 | 34 | MOTION/MEMORANDUM TO VACATE CTO -- B-54 Rudolph, et al. v. Kidder, Peabody & Co., et al., S.D.Ohio, C-1-84-0084 -- Deft. Peat, Marwick, Mitchell & Co. -- w/cert. of svc. (emh) |
| 84/04/02 | 35 | MOTION/BRIEF TO VACATE CTO -- B-61 Best v. Jack T. Dowell, et al., N.D.Miss., DC84-4-WK-P -- pltf. Jackie M. Best -- w/cert. of svc. (emh) |
| 84/04/03 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-62 Ernst v. Shearson/American Express, Inc., E.D. Missouri, 84-0037-C(1) -- NOTIFIED involved clerks and judges. (emh) |
| 84/04/13 | | HEARING ORDER -- Setting oppositions to transfer of B-61 and B-54 for Panel hearing in Washington, D.C. on May 17, 1984 (cds) |

*SEE NEXT PAGE*

JPM, FORM 1A

*P9*

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *581* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/04/13 | 36 | RESPONSE -- defts. Prudential-Bache Securities, Inc.; E.F. Hutton & Co., Inc.; E.F. Hutton Group, Inc.; E.F. Hutton Insurance, Inc.; Paul Hines; Smith Barney Harris Upham Incorp.; SBHU Life Agency, Inc.; Merrill Lynch, Pierce, Fenner & Smith, Inc.; Merrill Lynch & Co., Inc.; Merrill Lynch Life Agency, Inc.; ML Life Agency, Inc.; Roger E. Birk; Dakin B. Ferris; W.A. Schreyer; Randy Weber; William B. Schumacher; Kidder Peabody & Co., Inc.; Kidder Peabody Insurance Agency, Inc.; Shearson/American Express, Inc. and Robinson Humphrey Co., Inc. w/cert. of svc. (ds) |
| 84/04/13 | | HEARING ORDER -- Setting oppositions to transfer of B-61 and B-54 for Panel hearing in Washington, D.C. on May 17, 1984 (cds) |
| 84/04/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-63 thru B-64 listed below.  Notified involved clerks and judges. (ds)  B-63 Cohen, et al. v. Piper Jaffray and Hopwood, Inc., et al., D. Minn., CV3-84-103  B-64 Messinger, et al. v. E.F. Hutton & Co., Inc., et al., D. Idaho, Civ 84-1089  B-65 Donald Van Bramer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc., N.D.Ill., 84-C-1994 |
| 84/04/17 | 37 | NOTICE OF OPPOSITION -- B-63 Cohen, et al. v. Piper Jaffray and Hopwood, Inc., et al., D.Minn., CV-3-84-103 -- deft's. Piper, Jaffray & Hopwood Inc. |
| 84/04/17 | 38 | RESPONSE (to pldg. 35) -- Prudential-Bache Securities, Inc. and Jack T. Dowell -- w/cert. of service (cds) |
| 84/04/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-66 David D. Ilgenfritz, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., N.D. Ind., H84-185 -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 84/04/20 | 39 | NOTICE OF OPPOSITION -- B-64 Messinger v. E. F. Hutton, D. Idaho, 84-1089 -- plaintiff Messinger --   B-63 (Cohen) and B-64 (Messinger) stay was lifted on 4/16/84 and orders transmitted to the Southern District of New York for filing and distribution pursuant to 28 U.S.C. §1407. Notice of Opposition for B-63 was received on 4/17/84. Telephone notification of Notice of Opposition for B-64 was received on April 18, 1984.  For both cases the Southern District of New York was instructed not to process the conditional orders in accordance with the instructions contained in the conditional orders transmitted on 4/16/84 but to return the conditional orders to the JPML in order that the oppositions could be pursued. |

JPML FORM 1A

10.

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 —

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/04/24 | | CONDITIONAL TRANSFER ORDER FILED TODAY - B-67 Melvin E. Morace v. A.G. Edwards & Sons, Inc., D. Kansas, C.A. No. 84-1147. Notified involved judge, and Counsel (rh) |
| 84/04/30 | 5 | RESPONSE -- National Bonding & Accident Insurance Co. w/cert. of svc. and Exhibits A thru D. (ds) |
| 84/04/30 | 40 | ADDITIONAL RESPONSE -- pltf. Jackie M. Best w/cert. of svc. (ds) |
| 84/05/03 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-66 David D. Ilgenfritz, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., N.D. Indiana, C.A. No. H-84-185. Notified involved clerks and judges. (ds) |
| 84/05/03 | 41 | MOTION/MEMORANDUM TO VACATE CTO -- B-63 Morton Cohen, et al. v. Piper Jaffray and Hopwood, Inc., et al., D. Minn., C.A. No. CV-3-84-103 filed by deft. Piper, Jaffray & Hopwood, Inc. w/affidavit and cert. of svc. (ds) |
| 84/05/04 | 42 | MOTION/BRIEF TO VACATE CTO -- B-64 Messinger, etal. v. E.F. Hutton & Co., Inc., et al., D. Idaho, C.A. No. 84-1089 -- filed by pltf. William B. Messinger, et al. w/cert. of svc. (ds) |
| 84/05/10 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-67 Melvin E. Morace v. A.G. Edwards & Sons, Inc., D. Kansas, C.A. No. 84-1147 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/05/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-68 Burstein v. Prudential-Bache Securities, Inc., E.D. Pa., 84-1885; B-69 Romjue v. Prudential-Bache Securities, Inc., et al., S.D. Indiana, IP-84-685C; and B-70 Howard v. Bache, Halsey, Stuart, Shields, Inc., D. N.J., 84-1612 -- NOTIFIED counsel and judges. (emh) |
| 84/05/11 | 43 | RESPONSE (to pldg. 41) -- Morton D. and Ethel Cohen -- w/cert. of service (cds) |
| 84/05/11 | | WAIVER OF ORAL ARGU |
| 84/05/11 | | WAIVER OF ORAL ARGUMENT -- Prudential-Bache Securities, Inc. (ds) |
| 84/05/14 | | APPEARANCE: JAMES D. MORTON, ESQ. for Parker/Hunter Inc. (cds) |

JPML FORM 1A ·

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 --

| Date | No. | Pleading Description |
|------|-----|----------------------|
| 84/05/16 | | HEARING APPEARANCES -- David S. Cupps, Esq. for Peat, Marwick, Mitchell & Co.; LLoyd S. Clareman, Esq. for Shearson/American Express, Inc.; Richard E. Carlton, Esq. for Kidder, Peabody & Co., Inc. and Kidder Peabody Insurance Agency, Inc.; James B. Weidner, Esq. for Merrill Lynch & Co., Inc., Merrill LynLynch, Pierce, Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc., ML Life Agency, In., Roger E. Birk, Dakin B. Ferris, W.A. Schreyer, Randy Weber, William Schumacher, Chet Westergard, Oppenheimer & Co. & Oppenheimer Texas Agency, Inc.; (ds) |
| 84/05/16 | | WAIVERS OR ORAL ARGUMENT -- Paine, Webber, Jackson & Curtis Inc.; Prudential Bache Securities, Inc.; E.F. Hutton & Co., Inc., E.F. Group, Inc., E.F. Hutton Insurance, Inc., Smith Barney, Harris Upham & Co., Inc. and SBHU Life Agency; Janney Montgomery Scott, Inc.; A.G. Edwards & Sons, Inc.; Jackie M. Best; Thomson McKinnon Securities, Inc.; (ds) |
| 84/05/17 | | APPEARANCE:  William M. Shields, Esq. for Boenning & Scattergood, Inc.  (cds) |
| 84/05/17 | 44 | NOTICE OF OPPOSITION TO CTO -- B-67 Melving E. Morace v. A.G. Edwards & Sons, Inc., D. Kansas, C.A. No. 84-1147 -- w/letter of May 14, 1984 asking Panel to accept this opposition w/cert. of svc.  (ds) |
| 84/05/18 | 45 | MEMORANDUM -- E.F.Hutton & Co., Inc. and William Clifford w/cert. of svc.  (ds) |
| 84/05/21 | 46 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (B-67) -- w/cert. of service  (cds) filed by Melvin E. Morace (cds) |
| 84/05/24 | 47 | REPLY -- Piper, Jaffray & Hopwood Inc. -- w/cert. of service (cds) |
| 84/05/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-73 Susan L. Cyrus, et al. v. Prudential-Bache Securities, Inc., et al., S.D. Indiana, C.A. No. IP84-845C; B-74 Catherine L. Emmitt, et al. v. Prudential-Bache Securities, Inc., et al., S.D. Indiana, C.A. No. IP84-808C; B-75 William P. McPartland v. E.F. Hutton & Co., Inc., N.D. Texas, C.A. No. CA3-84-0674-F. Notified involved counsel and judge. (rh) |
| 84/05/29 | 48 | LETTER REQUESTING TRANSFER OF TWO TAG-ALONG ACTIONS (Harry Moran, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., M.D. Fla., 84-723-Civ-T-15 and Phillip J. Plummer, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., S.D. Ind., IP84-859-C) -- signed by James Weidner, counsel for Merrill Lynch & Co., Inc., et al. -- w/cert. of service and complaints  (cds) |

JPML FORM 1A

*p.12*

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581--  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/05/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-68 Burstein v. Prudential-Bache Securities, Inc., E.D. Pa., 84-1885; B-69 Romjue v. Prudential-Bache Securities, Inc., et al., S.D. Indiana, IP-84-685C; and B-70 Howard v. Bache, Halsey, Stuart, Shields, Inc., D. N.J., 84-1612 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84/06/01 | 49 | RESPONSE (to pldg. 46) Re: B-67 -- A.G. Edwards & Sons, Inc. -- w/cert. of svc. (emh) |
| 84/06/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-73 thru B-75 listed below.  Notified involved clerks and judges. (ds) |

| | | | | |
|------|-------------------------------------|-----------|------------|--|
| B-73 | Susan L. Cyrus, et al. v. Prudential-Bache Securities, Inc., et al. | S.D.Ind. Steckler | IP84-845C | |
| B-74 | Catherine L. Emmitt, et al. v. Prudential-Bache Securities, Inc., et al. | S.D.Ind. Steckler | IP84-808C | |
| B-75 | William P. McPartland v. E.F. Hutton & Co., Inc. | N.D.Tex. Porter | CA3-84-0674-F | |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/06/15 | | APPEARANCE -- HARVEY D. MYERSON, ESQ. for Shearson Lehman/ American Express, Inc. and Robinson Humphrey/American Express, Inc.                     Ids) |
| 84/06/22 | 50 | NOTICE OF RELATED ACTION (Pemberton H. Shober, Jr. v. Merrill Lynch & Co., Inc., et al., N.D. Illinois, C.A. No. 84-C-5096 -- filef by Merrill Lynch & Co., Inc. -- w/cert. of svc. (emh) |
| 84/06/26 | | HEARING ORDER -- Setting oppositions to transfer of B-63, B-64 and B-67 for Panel hearing in Boston, Massachusetts on July 26, 1984   (emh) |
| 84/06/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-76 Phillip J. Plummer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc., et al., S.D. Indiana, C.A. No. IP-84-859C; B-77 William H. Ross, et al. v. Prudential-Bache Securities, Inc., et al., S.D., Indiana, C.A. No. IP-84-887C; B-78 Joe D. Richardson, et al. v. E.F. Hutton & Company, Inc., E.D. Missouri, C.A. No. 84-1232-C(5).  Notified involved judge and counsel (rh) |

JPML FORM 1A ·

B.13

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **58** -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/07/02 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-79 E. Herbert Reynolds v. Robinson-Humphrey Company, Inc., et al., S.D. Ala., C.A. No. CV-84-0685C; B-80 Pemberton H. Shober, Jr. v. Merrill Lynch & Co., Inc., et al., N.D. Illinois, C.A. No. 84-C-5096 and B-81 Kathleen A. Dickinson, et al. v. A.G. Edwards & Sons, Inc., et al., C.A. No. D. Minnesota, C.A. No. 484-CIV-523. Notified involved judges and counsle. (rh) |
| 84/07/05 | 51 | LETTER (re potential tag-along action Garner & Springborn v J.C. Bradford, M.D. Tenn., #3-84-0445) -- Liaison Counsel Lawrence Milberg on behalf of Plaintiffs Steering Committee (cds) |
| 84/07/12 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-76 Plummer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc., S.D. Ind., C.A. No. IP-84-859C; B-77 Ross, et al. v. Prudential Bache Securities Inc., et al., S.D. Ind., C.A. No. IP-84-887C; B-78 Richardson, et al. v. E.F. Hutton & Co., Inc., E.D. Mo., C.A. No. 84-1232-C.  Notified involved clerks and judges.  (ds) |
| 84/07/18 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-79 Reynolds v. Robinson-Humphrey Co., Inc., S.D. Ala., C.A. No. CV-84-0685C; B-80 Shober, Jr. v. Merrill Lynch & Co., Inc., et al., N.D. Ill., C.A. No. 84-C-5096; B-81 Dickinson, et al. v. A.G. Edwards & Sons, Inc., et al., D. Minn., C.A. No. 4-84-Civ-523.  Notified involved clerks and judges.  (ds) |
| 84/07/24 | | HEARING APPEARANCES:  ROBERT L. SCHNELL, JR., ESQ. for Piper, Jaffray & Hopwood Incorporated; LAWRENCE MILBERG, ESQ. for Morton D. Cohen & Ethel Cohen; WALTER C. WILLIAMSON, ESQ. for Melvin A. Morace; SUSAN BENNETT GREEN, ESQ. for A.G. Edwards & Sons Inc. |
| | | WAIVERS OF ORAL ARGUMENT:  E.F. Hutton & Co., Inc; William Clifford Janney Montgomery Scott Inc., et al.; W.H. Newbold's Sons & Co., Inc.; Merrill Lynch & Co., Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.,: Merrill Lynch Life Agnecy, Inc..; ML Life Agency Inc.,; Roger E. Birk; Dakin B. Ferris; W.A. Schreyer; Randy Weber; William S. Schumacher; Chet Westergard; Oppenheimer & Co., Inc. and Oppenheimer Texas Agency; Paine Webber Jackson & Curtis Inc.; Shearson Lehman/American Express, Inc.; Planco, Inc.; Thomson McKinnon Securities Inc.; Prudential Bache Securities Inc. (rh) |

Case MDL No. 581   Document 5   Filed 06/01/15   Page 14 of 58

JPML FORM 1A                                          • ·p..14

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581-- _In re Baldwin United Corporation Litigation_

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/07/26 | | ORDER -- transferring B-54 Rudolph, et al. v. Kidder Peabody & Co., et al., S.D.Ohio, C-1-84-0084;  ORDER ALSO STATES that Claims in that action against Peat Marwick be Separated and Remanded to the S.D. Ohio -- Notified involved clerks and judges and counsel. (emh) |
| 84/07/26 | | ORDER VACATING CTO -- B-61 Best v. Jack T. Dowell, et al., N.D.Miss., DC84-4-WK-P -- Notified involved clerks and judges and counsel. (emh) |
| 84/08/01 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-82 Ed Springborn, et al. v. J.C. Bradford & Co., et al., M.D. Tenn., C.A. No. 3-84-0455 and B-83 William J. Hogan, et al. v. Paine, Webber, Jackson & Curtis, Inc., et al., N.D. Ill., C.A. No. 84C-5583. Notified involved judge and counsel (rh) |
| 84/08/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-88 Moran, et al. v. Merrill, Lynch, Pierce, Fenner & Smith, Inc., et al., M.D. Fla., C.A. No. 84-0723 and C-89 Dale Schroeder, et al. v. A. G. Edwards & Sons, Inc., E.D. Mo., C.A. No. 84-1648-C-2. Notified involved counsel and judges.  (ds) |
| 84/08/08 | 52 | NOTICE OF POTENTIAL TAG-ALONG ACTION -- Johanna F. Patterson v. Merrill Lynch & Co., et al., W.D. Tenn., 84-26036A -- signed by Finley T.R. Harckham for Merrill Lynch & Co., Inc., et al. -- w/Complaint and cert. of svc. (emh) |
| 84/08/10 | | TRANSFER ORDER -- transferring B-63 Cohen, et al. v. Piper, Jaffray & Hopwood, Inc., et al., D. Minn., CV-3-84-103; B-64 Messinger, et al. v. E.F. Hutton & Co., Inc., et al., D. Idaho, Civ-84-1089; and B-67 Morace v. A.G. Edwards & Sons, Inc., D. Kansas, 84-1147 -- NOTIFIED involved clerks, judges, and counsel (emh) |
| 84/08/13 | 53 | NOTICE OF OPPOSITION -- B-82 Ed Springborn, et al. v. J.C. Bradford & Company, et al., M.D. Tennessee, C.A. No. 3-88-0455 -- filed by deft. J.C. Bradford & Company -- Notified PASL & involved judges.(rh) |
| 84/08/13 | 54 | SUPPLEMENTAL BRIEF -- pltf. Melvin E. Morace -- w/cert. of service  (cds) |

JPML FORM 1A.



DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/08/14 | 55 | NOTICE OF OPPOSITION -- B-82 Ed Springborn, et al. v. J.C. Bradford & Company, et al., M.D. Tennessee, C.A. No. 3-88-0455 -- filed by pltf. Ed Springborn, et al. -- Notified PASL & involved judges (rh) |
| 84/08/16 | | APPEARANCE:  STEVEN G. SCHEMBER, ESQ. FOR Harry Moran, et al. (cds) |
| 84/08/16 | 56 | NOTICE OF OPPOSITION -- C-88 Harry Moran, et al. v. Merrill Lynch, Pierce, & Smith, et al., M.D.Fla., 84-0723 -- pltf. Harry Moran -- w/svc. (cds) |
| 84/08/17 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-83 William J. Hogan, et al. v. Paine, Webber, Jackson & Curtis, Inc., et al., N.D. Illinois, C.A. No. 84C-5583 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84/08/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Tony H. Hughey, et al. v. Jack Dowell, et al., W.D.Tenn., 84-2574-HB -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 84/08/21 | 57 | LETTER -- signed by Robert L. Schnell, Jr. counsel for Piper, Jaffray & Hopwood, Inc. -- w/service (cds) |
| 84/08/22 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-89 Dale Schroeder, et al. v. A.G. Edwards & Sons, Inc., E.D. Missouri, C.A. No. 84-1648-C-2 -- Notified involved clerks and judges (rh) |
| 84/08/22 | 58 | NOTICE OF POTENTIAL TAG-ALONG ACTION -- Seymour H. Mandell, et al. v. Merrill Lynch Pierce Fenner & Smith Inc., et al., E.D. Mich., C.A. No. 84-CV-3891 D.T. -- signed by Daniel R. Waltcher for Merrill Lynch & Co., Inc., et al. -- w/Complaint and cert. of svc. (rh) |
| 84/08/27 | 59 | MOTION/BRIEF TO VACATE CTO -- B-82 Ed Springborn, et al. v. J.C. Bradford & Co., et al., M.D. Tenn., C.A. No. 3-84-0455 -- filed by defts. J.C. Bradford & Co. w/cert. of svc.  (ds) |

JPML FORM 1A

. . p. 16.

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/08/31 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-91 Roland A. Kline, et al. v. E.F. Hutton & Co., Inc., et al., S.D. California, C.A. No. 84-1538-JLI(CM); C-92 Kermit W. Studer, et al. v. Piper & Jaffray & Hopwood, Inc., et al., N.D. Iowa, C.A. No. 2C84-3060 Notified involved counsel and judge (rh) |
| 84/09/04 | 60 | MOTION/BRIEF TO VACATE CTO -- B-82 Ed Springborn, et al. v. J.C. Bradford & Co., et al., M.D. Tenn., C.A. No. 3-84-0455 -- filed by pltf. Ed Springborn, et al. w/cert. of svc. (rh) |
| 84/09/04 | 61 | MOTION/BRIEF TO VACATE CTO -- C-88 Henry E. Moran, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., M.D. Florida, C.A. No. 84-0723 -- filed by pltfs. Henry E. Moran, et al. w/cert. of svc. (rh) |
| 84/09/05 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-90 Tony H. Hughey, et al. v. Jack Dowell, et al., W.D. Tenn., 84-2574-HB -- NOTIFIED involved clerks and judges. (rh) |
| 09/10 | 62 | NOTICE OF OPPOSITION -- C-91 Roland A. Kline, et al. v. E.F. Hutton & Co., Inc., et al., S.D. California, C.A. No. 84-1538-JLI(CM) -- filed by pltf. Roland A. Kline -- Notified involved PASL and judge (rh) |
| 84/09/10 | 62 | NOTICE OF OPPOSITION -- C-91 Roland A. Kline, et al. v. E.F. Hutton & Co., Inc., et al., S.D. California, C.A. No. 84-1538-JLI(CM) -- filed by pltf. Roland A. Kline -- Notified involved PASL and judge (rh) |
| 84/09/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-93 Patterson v. Merrill Lynch & Co., et al., W.D.Tenn., #84-2603GA; C-94 Feinstein, M.D. v. A.G. Edwards & Sons, Inc., W.D.Tenn., 84-2600-H/A; C-95 Mandell, et al. v. Merrill Lynch, Pierce, Fenner & Smith, et al., E.D.Mich., 84CV3891DT -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

JPML FORM 1A

$\mathcal{I}.17$

### DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/09/14 | 63 | MOTION/BRIEF TO VACATE CTO -- (re pldg. #61) C-88 Henry E. Moran, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., M.D. Florida, C.A. No. 84-0723 -- filed by Deft. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. w/cert. of svc. (rh) |
| 84/09/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY --C-92 Kermit W. Studer, et al. v. Piper Jaffray & Hopwood, Inc., et al., N.D. Iowa, C.A. No. 2C84-3060 -- Notified involved judge and clerk (rh) |
| 84/09/18 | 64 | RESPONSE (to Pldg. #60) -- filed by Liaison Counsel for pltf. Steering Committee -- w/cert. of svc. (rh) |
| 84/09/21 | | HEARING ORDER -- B-82 Ed Springborn; C-88 Harry Moran; C-91 Roland A. Kline, hearing in Galveston, Texas on Oct. 23, 1984 (rh) |
| 84/09/25 | 65 | MOTION, BRIEF TO VACATE CTO -- C-91 Roland A. Kline, et al. v. E.F. Hutton & Co., Inc., et al., S.D. Cal., C.A. No. 84-1538-JLI(CM) -- filed by pltf. Roland A. Kline w/cert. of svc. (rh) |
| 84/09/26 | 66 | NOTICE OF OPPOSITION -- C-95 Seymour H. Mandell, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., E.D. Michigan, C.A. No. 84CV3891-DT -- filed by pltf. Seymour H. Mandell (rh) |
| 84/09/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-93 Johanna F. Patterson v. Merrill Lynch & Co., et al., W.D. Tenn., C.A. No. 84-2603GA; C-94 Harold Feinstein, M.D. v. A.G. Edwards & Sons, Inc., W.D. Tenn., C.A. No. 84-2600-H/A -- Notified involved judge and clerk (rh) |
| 84/09/28 | 67 | NOTICE OF OPPOSITION -- C-93 Johanna F. Patterson v. Merrill Lynch & Co., et al., W.D. Tenn., C.A. No. 84-2603GA -- filed by pltf. Johanna F. Patterson (rh) |
| 84/10/02 | | AMENDMENT TO HEARING ORDER AND ATTACHED SCHEDULE FILED ON SEPTEMBER 21, 1984 -- B-82 Springborn, et al. v. J.C. Bradford & Co., M.D.Tenn., 3-84-0455 (emh) |
| 84/10/02 | 68 | NOTICE OF POTENTIAL TAG-ALONG ACTION -- Mary A. Burns v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. -- filed by Merrill Lynch & Co., Inc. (emh) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/10/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-96 Raymond E. Townsend v. John G. Scott, et al., M.D. North Carolina, C.A. No. C-84-870-G; C-97 Juan R. Santarriaga v. Kidder, Peabody & Co., Inc., S.D. Texas, C.A. No. H-84-3440 -- Notified involved counsel and judge (rh) |
| 84/10/09 | 69 | MEMORANDUM (to pldg. 65 re: C-91) -- defts. E.F. Hutton & Co., Inc. and Timothy Jobe w/cert. of svc.  (ds) |
| 84/10/11 | 70 | MOTION TO VACATE CTO -- C-95 Seymour H. Mandell, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. -- Pltf. Mandell, et al. -- w/cert. of svc. (emh) |
| 84/10/16 | 71 | PLAINTIFFS' WITHDRAWL OF OPPOSITION TO TRANSFER AND PLAINTIFFS' MOTION TO TRANSFER (pldg. #55) -- w/cert. of svc. (rh) |
| 84/10/18 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- C-93 Johana F. Patterson v. Merrill Lynch & Company, W.D. Tennessee, C.A. No. 84-2603GA.  Notified involved judge and clerk (rh) |
| 84/10/19 | | HEARING APPEARANCES:MICHAEL E. TERRY, ESQ. for Ed Springborn, et al.; AMES DAVIS, ESQ. for J.C. Bradform & Co.; DAVID J. BERSHAD, ESQ. for plaintiffs steering committee; STEVEN G. SCHEMBER, ESQ. for Harry Moran, et al.; JAMES B. WEIDNER, ESQ. for Merrill Lynch, Pierce, Fenner & Smith, Inc., Merrill Esq. for Merrill Lynch, Pierce, Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc. and David R. Bishop  (cds) |
| 84/10/19 | | WAIVERS OF ORAL ARGUMENT:  Paine Webber, Inc., Paine Webber Group, Inc. and PWJC Ins. Sales, Inc.; Seymour H. Mandell and Marlene Mandell; Kidder Peabody & Co., Inc., Kidder Peabody Ins. Agency, Inc.; E.F. Hutton & Co., Inc. and Timothy Jobe; W.H. Newbold's Son & Co., Inc. ; Shearson Lehman/American Express, Inc. and Robinson Humphrey/American Express, Inc.; Peat Marwick, Mitchell & Co.; Planco, Inc.; Thomson McKinnon Securities, Inc.; Janney Montgomery Scott Inc.; Parker/Hunter, Inc.  (cds) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/19 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-98 Allan McSwain v. Merrill Lynch Pierce Fenner & Smith, Inc., et al., E.D. Kentucky, C.A. No. 84-34.  Notified involved counsel and judge (rh) |
| 84/10/22 | | CONDITIONAL TRANSFER ORDERS FINAL TDOAY -- C-96 Townsend v. John G. Scott, et al., M.D. N.C., C-84-870-G;  C-97 Santarriaga v. Kidder, Peabody & Co., Inc.., S.D. Tex., H-84-3440 -- NOTIFIED involved clerks and judges. (emh) |
| 84/10/23 | 71A | WITHDRAWAL OF NOTICE OF OPPOSITION -- pltf. C-88 Harry Moran w/cert. of svc. (rh) |
| 84/10/23 | | ORDER LIFTING STAY OF CTO AND VACATING HEARING -- C-88 Harry Moran, et al. v. Merrill, Lynch, Pierce, Fenner & Smith, Inc., et al., M.D. Florida, C.A. No. 84-0723 -- Notified involved counsel, judge and clerk (rh) |
| 84/10/24 | | WAIVER OF ORAL ARGUMENT:  Prudential-Bache Securities, Inc. (emh) |
| 84/10/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-99 Mary Ann Burns v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., W.D. Missouri, C.A. No. 84-1023-CV-W-3.  Notified involved counsel and judge (rh) |
| 84/10/26 | 72 | RESPONSE/MEMORANDUM (to pldg. 70) -- Defts. Merrill Lynch, Pierce, Fenner & Smith, Inc. and Merrill Lynch Life Agency, Inc. -- w/Exhibits and cert. of svc.  (emh) |
| 84/11/02 | | TRANSFER ORDER -- transferring B-82 Springborn, et al. v. J.C. Bradford & Co., et al., M.D.Tenn., #3-84-0455 and C-91 Kline, et al. v. E.F. Hutton & Co., et al., S.D.Cal., #84-1528-JLI(CM) -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |

84/11/05      CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-100 Ann Disser (Jones) v. Merrill Lynch, Pierce, Fenner & Smith, Inc., W.D. North Carolina, C.A. No. A-C-84-358; C-101 Drs. Teague and McCartney & Assoc., Inc., et al. v. E.F. Hutton Group, et al., S.D. Indiana, C.A. No. IP84-1386C; C-102 Richard A. Pelto, et al. v. Smith Barney, Harris, Upham & Co., Inc., et al., W.D. Wash., C.A. No. 84-1419R.  Notified involved counsel and judges (rh)

84/11/06      CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-98 McSwain v. Merrill Lynch Fenner & Smith, Inc., et al., W.D. Missouri, C.A. No. 84-34.  Notified involved clerks and judges.  (ds)

84/11/13      CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-99 Mary Ann Burns v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., W.D. Missouri, C.A. No. 84-1023-CV-W-3.  Notified involved clerks and judges.  (ds)

84/11/21      CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-100 and C-101 listed below.  Notified involved clerks and judges. (ds)

| C-100 | Ann Disser (Jones) v. Merrill Lynch, Pierce, Fenner & Smith, Inc. | W.D.N.C. Jones | A-C-84-358 |
| C-101 | Drs. Teague and McCartney & Assoc., Inc., et al. v. E.F. Hutton Group, et al. | S.D.Ind. Noland | IP84-1386C |

84/11/21  73  NOTICE OF OPPOSITION -- C-102 Richard A. Pelto, et al. v. Smith, Barney, Harris, Upham & Co., Inc., et al., W.D. Wash., C.A. No. 84-1419R. -- filed by pltfs. Richard A. Pelto, et al. w/cert. of svc. Notified involved counsel and judges. (ds)

84/11/26  74  NOTICE OF POTENTIAL TAG-ALONG ACTION -- John C. Diffenderfer v. E.F. Hutton, et al., D. Nevada, C.A. No. CV-LV-84-703-RDF -- Filed by Merrill Lynch & Co., Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc., Roger E. Birk, Daken B. Ferris, W.A. Schreyer, Randy Weber, William S. Schumacher, Chet Westergard, Russell E. Werner, Oppenheimer & Co., Inc. and Oppenheimer Texas Agency w/svc. (ds)

84/12/03    CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-103 thru C-106
            listed below.  Notified involved counsel and judges (rh)

| | | | |
|---|---|---|---|
| C-103 | Marietta Bryant v. E.F. Hutton & Company, Inc. | D.D.C. Green | 84-3106 |
| C-104 | Leonard A. Kiernan, Jr. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | D.R.I. Pettine | 84-0580 |
| C-105 | Jon C. Diffenderfer v. E.F. Hutton & Company, Inc., et al. | D.Nev. Foley | CV-LV-84-703-RDF |
| C-106 | Barbara Spiegelman v. Prudential-Bache Securities, Inc. | D.N.J. Gerry | 84-0893 |

4/12/13    75    NOTICE OF OPPOSITION -- C-104 Leonard A. Kiernan, Jr. v.
                 Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., D. Rhode
                 Island, C.A. No. 84-0580 -- filed by pltf. Leonard A.
                 Kiernan, Jr.   Notified involved counsel and judges.  (ds)

84/12/14   HEARING ORDER -- Setting motion for transfer of C-95, C-102 for
           Panel Hearing in New Orleans, Louisiana on January 24, 1985 (rh)

84/12/19   CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-103, C-105 and
           C-106 listed below.  Notified involved clerks and judges.
           (ds)

| | | | |
|---|---|---|---|
| C-103 | Marietta Bryant v. E.F. Hutton & Company, Inc. | D.D.C. Green | 84-3106 |
| C-105 | Jon C. Diffenderfer v. E.F. Hutton & Company, Inc., et al. | D.Nev. Foley | CV-LV-84-703-RDF |
| C-106 | Barbara Spiegelman v. Prudential-Bache Securities, Inc. | D.N.J. Gerry | 84-0893 |

84/12/21   76   MOTION TO VACATE CONDITIONAL TRANSFER ORDER (C-102) Richard
                A. Pelto, et al. v. Smith, Barney, HARRIS, Upham & Co., Inc.,
                et al., W.D. Wash., #84-1419R -- plaintiffs Pelto -- w/cert.
                of service  (cds)

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __581__ -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/12/26 | 77 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (C-104 Leonard A. Kiernan, Jr. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., D.R.I., #84-0580 -- pltf. Leonard A. Kiernan, Jr. -- w/Brief and cert. of service  (cds) |
| 84/12/26 | 78 | MOTION TO MAKE FINAL THE CONDITIONAL TRANSFER ORDER (in C-102 Pelto, et al. v. Smith, Barney, Harris, Upham & Co., Inc., et al., W.D. Wash., #84-1419R) -- Smith Barney, Harris Upham & Co. -- w/Brief, Schedule, Exhibits and cert. of service (cds) |
| 85/01/08 | 79 | RESPONSE -- (to pldg. # 77) Deft. Merrill Lynch, Pierce, Fenner & Smith, Inc. and Deft. Merrill Lynch Life Agency, Inc. w/cert. of svc. (rh) |
| 85/01/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-107 thru C-111 -- listed below.  Notified involved counsel and judge (rh) |

| | | | | |
|------|------|----------------------|------|------|
| C-107 | Sandra Watson, et al. v. E.F. Hutton & Co., Inc., et al. | | S.D.Ala. Cox | 84-1267-C |
| C-108 | Frank J. Jost, et al. v. Edward D. Jones, et al. | | S.D.Fla. Roettger | 84-6821-CIV-NCR |
| C-109 | Sigmund Westerman, et al. v. Prudential Bache Securities, Inc., et al. | | D.N.J. Ackerman | 84-5123A |
| C-110 | Keith E. Bogost v. Prudential Bache Securities, Inc. | | D.N.J. Brotman | 84-1710 |
| C-111 | Marvin Smith, et al. v. Merrill-Lynch, Pierce, Fenner & Smith, Inc., et al. | | W.D.Okla. Eubanks | 84-2801 |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/22 | 80 | REPLY -- Plft. Leonard A. Kiernan, Jr. -- w/cert. of svc. (rh) |

SPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 85/01/22 | | WAIVERS OF ORAL ARGUMENT -- ALL WAIVED  (cds) | | |
| 85/01/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-107 - C-111 listed below.  Notified involved clerks and judges (rh) | | |
| | | C-107 | Sandra Watson, et al. v. E.F. Hutton & Co., Inc., et al. | S.D.Ala. Cox | 84-1267-C |
| | | C-108 | Frank J. Jost, et al. v. Edward D. Jones, et al. | S.D.Fla. Roettger | 84-6821-CIV-NCR |
| | | C-109 | Sigmund Westerman, et al. v. . . . . Prudential Bache Securities, Inc., et al. | D.N.J. Ackerman | 84-5123A |
| | | C-110 | Keith E. Bogost v. Prudential Bache Securities, Inc. | D.N.J. Brotman | 84-1710 |
| | | C-111 | Marvin Smith, et al. v. Merrill-Lynch, Pierce, Fenner & Smith, Inc., et al. | W.D.Okla. Eubanks | 84-2801 |
| 85/01/28 | 81 | MEMORANDUM OF POINTS AND AUTHORITIES IN RESPONSE TO DEFENDANTS' MEMORANDUM ON MOTION TO REMAND -- Pltf. Richard A. Pelto, et al. -- w/cert. of svc. (rh) | | |
| 85/01/29 | 82 | NOTICE OF OPPOSITION -- L-581  C-107  Sandra Watson, et al. v. E.F. Hutton & Co., Inc., et al., S.D. Ala., C.A. No. 84-1267-C Notified involved counsel and judges. (rh) | | |
| 85/02/06 | | TRANSFER ORDER -- transferring C-95 Seymour H. Mandell, et al. v. Merrell Lynch, Pierce, Fenner & Smith, Inc., et al., E.D. Michigan, C.A. No. 84-CV-3891DT; C-102 Richard A. Pelto, et al. v. Smith, Barney, Harris, Upham & Co., Inc., et al., W.D. Washington, C.A. No. 84-1419R to the S.D. New York pursuant to 28 U.S.C. §1407.  Notified involved clerks, judges, counsel, and misc. recipients (rh) | | |

581      In re Baldwin-United Corporation Litigation

85/02/12          CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-112 Harvey
                  Kleiner, et al. v. Stifel-Nicolaus & Co., Inc., et al., E.D.
                  Wisc., C.A. No. 84-C-1427; C-113 Joseph Cerasoli, et al. v.
                  Edward Jones & Co., W.D. Mich., C.A. No. 84-299CA2 --
                  Notified involved counsel and judge (rh)

85/02/15    83    MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- Sandra Watson,
                  et al. -- w/Brief, Exhibit and cert. of service  (cds)

85/02/21          HEARING ORDER -- Setting oppositions of plaintiffs in
                      C-104 and L-581 for Panel Hearing on March 28, 1985
                      in Los Angeles, California  (emh)

85/02/25    84    RESPONSE (to pldg. #83) -- Defts. E.F. Hutton & Co., Inc.,
                  Brian Hunt and William Hanlein -- w/cert. of service and
                  Exhibits A and B  (cds)

85/02/28          CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-112 Harvey
                  Kleiner, et al. v. Stifel-Nicolaus & Co., Inc., et al., E.D.
                  Wisc., C.A. No. 84-C-1427; C-113 Joseph Cerasoli, et al. v.
                  Edward Jones & Co., W.D. Mich., C.A. No. M84-299CA2.
                  Notified involved clerks and judges.  (ds)

85/02/28          CONDITIONAL TRANSFER ORDER FILED TODAY -- C-114 Sumner E.
                  Robinson, et al. v. Planco, Inc., D. Mass., C.A. No.
                  84-4037-MA.  Notified involved counsel and judges.  (ds)

85/03/06          CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-115 State of
                  Tennessee, et al. v. Edward D. Jones & Co., Inc., M.D. Tenn.,
                  C.A. No. 3-85-0143; C-116 State of Tennessee, et al. v.
                  PaineWebber, Inc., W.D. Tenn., C.A. No. 85-2116-GB and C-117
                  State of Tennessee, et al. v. Shearson Lehman/American
                  Express, Inc., W.D. Tenn., C.A. No. 85-2117-GB -- Notified
                  involved counsel and judge (rh)

85/03/14    85    NOTICE OF OPPOSITION -- C-114 Sumner E. Robinson, et al. v.
                  Planco, Inc., D. Mass., C.A. No. 84-4037-MA -- filed by pltf.
                  Robinson, et al.  Notified involved counsel and judges.  (ds)

85/03/20          APPEARANCE -- DOUGLAS BERRY, ESQ. for State of Tennessee, et al.
                      (ds)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 --   In re Baldwin-United Corporation Litigation

| Date | Pld. | Pleading Description |
|------|------|---------------------|
| 85/03/21 | 86 | NOTICE OF OPPOSITION -- C-115 State of Tennessee, et al. v. Edward D. Jones & Co., Inc., M.D. Tennessee, C.A. No. 3-85-1043; C-116 State of Tennessee, et al. v. Paine Webber, Inc., W.D. Tennessee, C.A. No. 85-2116-GB and C-117 State of Tennessee, et al. v. Shearson Lehman/American Express, Inc., W.D. Tennessee, C.A. No. 85-2117-GB -- filed by pltfs. State of Tennessee, et al.   Notified involved counsel and judges. |
| 85/03/28 | 87 | MOTION/BRIEF TO VACATE CTO -- C-114 Sumner E. Robinson, et al. v. Planco, Inc., D. Mass., C.A. No. 84-4037-MA -- filed by pltfs. Sumner E. Robinson w/cert. of svc.  (ds) |
| 85/03/29 | | WAIVER OF ORAL ARGUMENT:  Leonard A. Kieran, Jr.; Merrill Lynch, Pierce, Fenner & Smith, Inc.; Brian Hunt; Bill Hanlein; E.F. Hutton & Co., Inc.; Thomson McKinnon Securities, Inc.; Peat, Marwick, Mitchell & Co., Piper, Jaffray & Hopwood Inc.; Prudential-Bache Securities Inc.; Shearson Lehman/American Express, Inc.; Robinson Humphrey Co., Inc.; W.H. Newbold's Son & Co., Inc.; Kidder Peabody & Co., Inc.; Kidder Peabody Sales Agency, Inc., Planco, Inc.; PaineWebber Inc., PaineWebber Group, Inc.; PWJC Insurance Sales, Inc.; Janney Montgomery Scoot Inc. and Liaison Counsel for Plaintiff  (rh) |
| 85/04/08 | 88 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- C-115 State of Tennessee, et al. v. Edward D. Jones & Co., Inc., M.D. Tennessee, C.A. No. 3-85-1043 filed by pltf. State of Tennessee, et al. -- w/cert. of svc. (rh) |
| 85/04/08 | 89 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- C-116 State of Tennessee, et al. v. Paine Webber, Inc., W.D. Tennessee, C.A. No. 85-2116-GB filed by pltf. State of Tennessee, et al. -- w/cert. of svc. (rh) |
| 85/04/08 | 90 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- C-117 State of Tennessee, et al. v. Shearson Lehman/American Express, Inc., W.D. Tennessee, C.A. No. 85-2117-GB filed by pltf. State of Tennessee, et al. -- w/cert of svc. (rh) |
| 85/04/12 | 91 | RESPONSE (to pldg. #87) -- deft. Planco, Inc. w/cert. of svc. and Exhibits 1 thru 5 (ds) |

*P. 26*

JPML FORM 1A

### DOCKET ENTRIES

#### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/04/17 | 92 | SUPPLEMENTAL MEMORANDUM -- pltfs. State of Tennessee, et al. w/cert. of svc. (ds) |
| 85/04/18 | | TRANSFER ORDER -- transferring C-104 Leonard A. Kiernan, Jr. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al., D.R.I., C.A. No. 84-0580 and C-107 Sandra Watson, et al. v. E.F. Hutton & Co., Inc., et al., S.D. Ala., C.A. No. 84-1267-C. Notified involved clerks, judges and counsel. (ds) |
| 85/04/24 | 93 | JOINT MEMORANDUM -- defts. Shearson Lehman Brothers, Inc. (Shearson Lehman/American Express, Inc.) and PaineWebber, Inc. w/exhibits A thru C and cert. of svc. (ds) |
| 85/05/01 | 94 | RESPONSE -- (to pldg. #88) deft. Edward D. Jones & Co. w/cert. of svc. and Exhibts A thru L (rh) |
| 85/05/02 | | SUPPLEMENTAL CERTIFICATE OF SERVICE -- (Attached to Pldg. # 88, 89 and 90) pltf. State of Tennessee, et al. (rh) |
| 85/05/06 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-118 Moses Kando, et al. v. E.F. Hutton & Co., Inc., et al., D. Rhode Island, C.A. No. CA85-0155 -- Notified involved counsel and judge.(ds) |
| 85/05/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-119 Bennett v. Legg Mason Wood Walker, Inc., D.Md., M84-4657;  C-120 Mikula v. Kidder, Peabody & Co., Inc., et al., N.D. Ohio, C85-1005; and C-121 Gasparro v. Tucker, Anothony & R.L. Day, Inc., etc., D. R.I., CA85-0142 -- NOTIFIED involved counsel and judges. (emh) |
| 85/05/15 | | WAIVERS OF ORAL ARGUMENT:  ALL WAIVED  (cds) |
| 85/05/16 | 95 | NOTICE OF OPPOSITION -- C-121 Vincent J. Gasparro v. Tucker, Anthony & R.L. Day, Inc., et al., D. Rhode Island, C.A. No. 85-0142-S -- filed by pltf. Vincent J. Gasparro. Notified involved counsel and judges (rh) |

*P. 27*

*581*

85/05/21    ORDER VACATING CONDITIONAL TRANSFER ORDER -- C-120 Mary Grace
Mikula v. Kidder, Peabody & Co., Inc., et al., N.D. Ohio,
C.A. No. C85-1005.  Notified involved clerk, judges and
counsel.  (ds)

85/05/22    CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-118 Moses Kando,
et al. v. E.F. Hutton & Co., Inc., et al., D. Rhode Island,
C.A. No. CA85-0155 -- Notified involved judge and clerks (rh)

85/05/23    TRANSFER ORDER -- transferring C-114 Sumner E. Robinson, et
al. v. Planco, Inc., D. Mass., C.A. No. 84-4037-MA; C-115
State of Tennessee, et al. v. Edward D. Jones & Co., Inc.,
M.D. Tennessee, C.A. No. 3-85-0143; C-116 State of Tennessee,
et al. v. PaineWebber, Inc., W.D. Tennessee, C.A. No.
85-2116-GB; C-117 State of Tennessee, et al. v. Shearson
Lehman/American Express, Inc., W.D. Tennessee, C.A. No.
85-2117-GB to the Southern District of New York for pretrial
proceedings pursuant to 28 U.S.C. §1407 -- Notified involved
clerks, judges and counsel.  (ds)

85/05/24    CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-119 Alan T.
Bennett v. Legg Mason Wood Walker, Inc., D. Maryland, C.A.
No. M84-4657 -- Notified involved judges and clerks (rh)

85/06/05    CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-122 - C-126
listed below -- Notified involved counsel and judge (rh)

| | | | |
|---|---|---|---|
| C-122 | State of Georgia v. Merrill Lynch & Company, Inc., et al. | N.D.Ga. Freeman | C85-3084-A |
| C-123 | Gaetano Lapriore, et al. v. E.F. Hutton and Company, Inc. | D.Mass. Skinner | 85-2155-S |
| C-124 | Robert R. Garrison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | S.D.Ohio Duncan | C-2-85-378 |
| C-125 | Marian Steinberg v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | E.D.Pa. Kelly | 85-1916 |
| C-126 | Elizabeth K. Adrian, et al. v. Allen Green, et al. | W.D.Tenn. Gibbons | 85-2066-GA |

JPML FORM 1A

28.

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 85/06/07 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-127 State of Tennessee, et al. v. Stifel, Nicholaus & Co., Inc., W.D. Tenn., 85-2250-GA -- NOTIFIED involved counsel and judges. (emh) |
| 85/06/10 | | HEARING ORDER -- setting opposition to transfer of C-121 (Gasparro) for Panel hearing in Boston, Mass. on July 11, 1985 |
| 85/06/10 | | ORDER VACATING HEARING ORDER (re: C-121) -- motion and brief not filed (cds) |
| 85/06/11 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- C-121 Vincent J. Gasparro v. Tucker, Anthony & R.L. Day, Inc., etc., D. R.I., C.A. No. CA85-0142 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 85/06/18 | 96 | MOTION/BRIEF TO RECONSIDER -- pltfs. Sandra Watson, et al. w/cert. of svc. (ds) |
| 85/06/19 | 97 | NOTICE OF OPPOSITION -- C-122 State of Georgia, et al. v. Merrill Lynch & Co., Inc., et al., N.D. Georgia, C.A. No. C85-3084A -- filed by pltfs. State of Georgia, et al. -- Notified involved counsel and judges. (ds) |
| 85/06/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-123 thru C-126 listed below.  Notified involved clerks and judges. (ds) |

|  |  |  |  |
|---|---|---|---|
| C-123 | Gaetano Lapriore, et al. v. E.F. Hutton and Company, Inc. | D.Mass Skinner | 85-2155-S |
| C-124 | Robert R. Garrison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | S.D.Ohio Duncan | C-2-85-378 |
| C-125 | Marian Steinberg v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | E.D.Pa. Kelly | 85-1916 |
| C-126 | Elizabeth K. Adrian, et al. v. Allen Green, et al. | W.D.Tenn. Gibbons | 85-2066-GA |

| Date | Ref. | Pleading Description |
|---|---|---|
| 85/06/25 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-127 State of Tennessee, et al. v. Stifel, Nicholaus & Co., Inc., W.D. Tenn., C.A. No. 85-2250-GA.  Notified involved clerks and judges. (ds) |

JPML FORM 1A                                                      29

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 --   In re Baldwin United Corporation Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/07/10 | 98 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- C-122 State of Georgia, et al. v. Merrill Lynch & Co., Inc., et al., N.D. Georgia, C.A. No. C85-3084A -- pltf. State of Georgia -- w/cert. of svc. (rh) |
| 85/07/10 |  | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-134 Frank Castiglia v. Merrill Lynch, Pierce, Fenner & Smith, Inc., M.D. Fla., C.A. No. 85-0606-CIV-ORL and D-135 Leonard A. Kiernan, Jr. v. Gerard J. Venable, Alias, D. Rhode Island, C.A. No. 85-0323-B -- Notified involved counsel and judges (rh) |
| 85/07/22 | 99 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (D-135) Leonard A. Kiernan, Jr. v. Gerard J. Venable, Alias, D. R.I., #85-0323-B -- pltf. Leonard A. Kiernan,, Jr. -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 85/07/22 | 100 | JOINT RESPONSE (to pldg. #98) -- defts. Shearson Lehman/American Express, Inc. f/k/a Shearson/American Express, Inc.; Robinson-Humphrey/American Express, Inc. f/k/a The Robinson-Humphrey Co., Inc.; Bear, Stearns & Co., Inc.; Kidder, Peabody & Co., Inc.; Kidder Peabody Sales Agency, Inc.; Drexel Burnham, Lambert, Inc.; E.F. Hutton & Co., Inc.; Smith Barney, Harris Upham & Co., Inc.; SBHU Life Agency, Inc.; J.D. Bradford & Co.; Merrill Lynch & Co., Inc.; Merrill Lynch, Pierce, Fenner & Smith, Inc.; Merrill Lynch Life Agency, Inc.; Prudential-Bache Securities, Inc.; Paine Webber, Inc. f/k/a Paine, Webber, Jackson & Curtis, Inc.; PWJC Insurance Sales, Inc.; Piper, Jaffray & Hopwood, Inc.; Planco, Inc.; A.G. Edwards & Sons, Inc. -- w/Exhibits and cert. of service  (cds) |
| 85/07/26 |  | CONDITIONAL TRANSFER ORDER FINAL TODAY -- 134 Frank Castiglia v. Merrill Lynch, Pierce, Fenner & Smith, Inc., M.D. Florida, C.A. No. 85-0606-CIV-ORL --Notified involved Judges and clerks.(paa) |
| 85/08/01 |  | ORDER -- correcting civil action number of C-122 State of Georgia v. Merrill Lynch to read C85-3164.  Notified involved counsel and corrected case listing.  (rew) |
| 85/08/01 |  | Order from Ga.,N. consolidating State of Ga. action numbers C85-3164A. C85-3084A and C85-3086A and ordering that all future filings be under C85-3164A.  See previous docket entry. (rew) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/08/06 | 101 | RESPONSE -- (TO PLDG. NO. 100) Pltf. State of Georgia -- w/cert. of svc. (rh) |
| 85/08/06 | 102 | MOTION TO VACATE CONDTITIONAL TRANSFER ORDER -- D-135 Leonard A. Kiernan, Jr. v. Gerard J. Venable, Alias, D. Rhode Island, C.A. No. 85-0323-B -- Pltf. Leonard A. Kiernan -- w/cert. of svc. (rh) |
| 85/08/16 | | HEARING ORDER -- setting opposition to transfer of C-122 and D-135 for Panel hearing in Indianapolis, Indiana (rh) on September 19, 1985 |
| 85/08/21 | 103 | RESPONSE -- (to pldge.# 102) Detf. Gerard J. Venable, Alias -- w/cert. of svc. (rh) |
| 85/08/21 | 104 | PLAINTIFF'S STATUS NOTICE -- pltf. State of Georgia -- w/cert. of svc. (rh) |
| 85/08/26 | | ORDER VACATING CTO AND HEARING ORDER -- (C-122) State of Georgia v. Merrill Lynch & Co., Inc., et al., N.D. Ga., #C85-3164A -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 85/09/18 | | WAIVERS OF ORAL ARGUMENT -- All parties waived  (cds) |
| 85/09/18 | 105 | SUPPLEMENTAL BRIEF (to pldg. #102) -- pltf. Leonard A. Kiernan, Jr. w/cert. of svc.  (ds) |
| 85/09/20 | 106 | LETTER (supplemental information re: pldg. #105) -- Merrill Lynch & Co., Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc., ML Life Agency, Inc., Roger E. Birk, Daken B. Ferris, W.A. Schreyer, Randy Weber, William S. Schumacher, Chet Westergard, Russell E. Werner, Oppenheimer & Co., Inc., Oppenheimer Texas Agency and Gerard J. Venable w/svc. (ds) |
| 85/09/25 | 107 | LETTER (Supplemental Information) -- Merrill Lynch Pierce Fenner & Smith, Inc., Merrill Lynch Life Agency, Inc., ML Life Agency, William S. Schumacher, Riger E. Birk, Dakin B. Ferris, W.A. Schreyer, Randy Weber, Merrill Lynch & Co., Inc. and Oppenheimer and Co., Inc. w/copy of Memorandum (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation          Page 31

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/09/30 | | ORDER DENYING MOTION FOR RECONSIDERATION -- C-107, Sandra Watson, et al. v. E.F. Hutton, & Co., et al., S.D., New York, C.A. No., 85 Civ 3436.  Notified Transferee Clerk, Judge, and involved Counsel. (paa) |
| 85/10/01 | 108 | LETTER (referring to pldg. #108) -- signed by James Longolucco and Patricia Vinci, counsel for pltf. Leonard A. Kiernan, Jr.  (cds) |
| 86/01/31 | | ORDER -- from D. Rhode Island, remanding D-135 Kiernan, Jr. back to state court -- signed by Judge Raymond J. Pettine, D. Rhode Island |
| 86/01/31 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- D-135 Leonard A. Kiernan, Jr. v. Gerard J. Venable Alias, D. Rhode Island, C.A. No. 85-0323-B -- Notified involved counsel, judges and clerk (rh) |
| 86/02/03 | | CONDITIONAL TRANSFER ORDER -- D-136 Mary Bussman v. Paine Webber, Inc., et al., S.D. Ohio, C.A. No. C-1-86-0039 -- Notified involved counsel and judges (tmq) |
| 86/02/18 | 109 | NOTICE OF OPPOSITION -- filed by pltf. Mary Bussman, D-136 Mary Bussman v. Paine Webber, Inc., et al., S.D. Ohio, C.A. No. C-1-86-0039 -- Notified involved counsel and judges (rh) |
| 86/03/06 | 110 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- D-136 Mary Bussman v. Paine Webber Inc., et al., S.D. Ohio, C.A. No. C-1-86-0039 -- Atty Theodore R. Shaman, Jr. -- w/cert. of svc.  (paa) |
| 6/03/21 | 111 | RESPONSE -- Paine Webber Incorporated -- (to pleading #110) w/certificate of service.  (paa) |
| 86/04/11 | | HEARING ORDER -- Setting opposition to transfer of D-136 (Bussman) for Panel hearing in Washington, D.C. on May 16, 1986  (cds) |
| 86/04/18 | 112 | MOTION, BRIEF, CERT. OF SVC. -- All defendants for transfer of D-137 Ronald E. Lasinski et al. v. Manley, Bennett, McDonald & Co. et al. E.D. Michigan, C.A. No. 85-CV-74049DT (tmq) |
| 86/04/23 | 113 | ORDER FROM S.D. OHIO -- remanding Bussman action to state court -- signed by Judge Carl Rubin (cds) |
| 86/04/23 | | ORDER VACATING CONDITIONAL TRANSFER ORDER AND VACATING HEARING -- D-136 Mary Bussman v. Paine Webber, Inc., et al., S.D. Ohio, C.A. No. C-1-86-0039 -- NOTIFIED INVOLVED JUDGES, CLERK AND COUNSEL  (cds) |

JPML FORM 1A                                                      Page 32

## DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __581__    In re Baldwin-United Corporation Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 86/05/02 | 114 | RESPONSE (to Pldg. #112) -- Pltfs. Ronald E. Lasinski, et al. -- w/cert. of service  (cds) |
| 86/05/02 | | APPEARANCE: Michael H. Whiting, Esq. for Ronald E. Lasinski  (cds) |
| 86/05/05 | 115 | RESPONSE, ATTACHMENT, BRIEF (to pldg. #112) -- pltfs. Ronald E. Lasinski, et al. -- w/cert. of service  (cds) |
| 86/05/09 | 116 | REPLY BRIEF (in support of pldg. 112) -- defts. Manley, Bennett, McDonald & Co., Kenneth Osler, Richard Burman, David S. Cooper and Noel Reschke -- w/cert. of service  (cds) |
| 86/06/20 | | HEARING ORDER -- Setting motion of defendants Manley, Bennett, McDonald & Co., et al. for transfer D-137. Notified involved counsel, clerks and judges. (tmq)  7/24/86, Buffalo, New York. |
| 86/07/22 | | WAIVERS OF ORAL ARGUMENT -- ALL WAIVED (hearing for July 24, 1986) (rh) |
| 86/07/28 | | TRANSFER ORDER -- D-137 Ronald E. Lasinski, et al. v. Manley, Bennett, McDonald & Co., et al., E.D. Michigan, C.A. No. 85-CV-74049DT (transferred to S.D. New York) -- Notified involved counsel, judges and clerks (rh) |

JPML Form 1

Revised: 8/78

DOCKET NO. 581 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION:  IN RE BALDWIN-UNITED CORPORATION LITIGATION

| SUMMARY OF LITIGATION | | | | | | |
|---|---|---|---|---|---|---|
| Hearing Dates | Orders | | | Transferee | | |
| February 26, 1984 | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | 2/27/84 | TO | 581 F.Supp. 739 | S.D.New York | Charles L. Brieant | |

**Special Transferee Information**

M 21-35

DATE CLOSED: 9/4/90

JP-ML FORM 1

LISTING OF INVOLVED ACTIONS

DOCKET NO. 581 -- IN RE BALDWIN-UNITED CORPORATION LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Wayne Tucker, et al. v. Thomson McKinnon Securities Inc. | N.D.Ala. Lynne | 83-L-5833 NE | *Do Not Count* | | | |
| A-2 | Jimmy L. Caldwell v. Thomson McKinnon Securities Inc. | N.D.Ala. Lynne | 83-L-5834 NE | *Do Not Count* | | | |
| A-3 | Elizabeth C. Hood v. Thomson McKinnon Securities Inc. | N.D.Ala. Lynne | 83-L-5835 NE | *Do Not Count* | | | |
| A-4 | William S. Clark, et al. v. Thomson McKinnon Securities Inc. | N.D.Ala. Lynne | 83-L-5836 Ne | *Do Not Count* | | | |
| A-5 | Walter C. Monson, et al. v. E.F. Hutton & Co., Inc. | C.D.Cal. Byrne | CV83-8389-WMB | *Do Not Count* | | 1/9/84 D | |
| A-6 | Judith Shay v. Merrill Lynch Pierce Fenner & Smith, Inc., et al. | N.D.Cal. Patel | C83-5894-MHP | 3/28/84 | 84-2030 | 5/1/85 D | |
| A-7 | Irving Cohen v. E.F. Hutton & Co. | S.D.Fla. King | 83-3091 | FEB 2 7 1984 | 84-1533 | 6/10/85 D | |
| A-8 | Lewis Levin, et al. v. Prudential-Bache Securities Inc. | N.D.Ill. Getzendanner | 83-C-8566 | FEB 2 7 1984 | 84-1534 | 5/1/85 D | |
| A-9 | Steven Domeny, et al. v. E.F. Hutton & Co., Inc. | N.D.Ill. Leighton | 83-C-7032 | FEB 2 7 1984 | 84-1535 | 5/1/85 D | |
| A-10 | Leonard Brenner v. E.F. Hutton & Co. Inc. | N.D.Ill. Leighton | 83-C-7421 | FEB 2 7 1984 | 84-1536 | 6/1/85 D | |
| A-11 | Lillie Lavin v. Merrill Lynch Life Agency Inc., et al. | N.D.Ill. Moran | 83-C-7535 | FEB 2 7 1984 | 84-1537 | 5/1/85 D | |
| A-12 | David Morris, et al. v. Thomson McKinnon Securities, Inc. | N.D.Ill. Aspen | 83-C-7257 | FEB 2 7 1984 | 84-1538 | 5/1/85 D | |

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-13 | Sam Gesualdo, et al. v. E.F. Hutton & Co., Inc. | N.D.Ill. Kocoras | 83-C-8562 | FEB 2 7 1984 | 84-1539 | 5/1/85 D | |
| A-14 | Steven H. Grossman, et al. v. E.F. Hutton & Co., Inc. | N.D.Ill. Bua | 83-C-8569 | FEB 2 7 1984 | 84-1540 | 5/1/85 D | |
| A-15 | Robert M. Goodwin, M.D., et al. v. A.G. Edwards & Sons, Inc. | N.D.Ill. Nordberg | 83-C-7258 | FEB 2 7 1984 | 84-1541 | 6/10/85 D | |
| A-16 | David H. Wellman, et al. v. E.F. Hutton & Co., Inc. | D.Maine Carter | 83-0388 | FEB 2 7 1984 | 84-1542 | 5/1/85 D | |
| A-17 | Kenneth Tomnitz v. Merrell Lynch & Co. Inc., et al. | D.Minn. McLaughlin | 4-83-1027 | FEB 2 7 1984 | 84-1543 | 5/1/85 D | |
| A-18 | Dennis P. Attalla v. E.F. Hutton & Co., Inc. | D.N.H. Devine | 83-776 | FEB 2 7 1984 | 84-1544 | 5/1/85 D | |
| A-19 | Robert R. Moore v. E.F. Hutton Group Inc., et al. | S.D.N.Y. Griesa | 83-Civ-7197 | | | 3/10/87 D | |
| A-20 | Richard Meyers, et al. v. E.F. Hutton Co., Inc. | S.D.N.Y. Leval | 83-Civ-8085 | | | 5/1/85 D | |
| A-21 | Charles B. Scarborough, et al. v. E.F. Hutton & Co., Inc. | S.D.N.Y. Sofaer | 83-Civ-7628 | | | 5/1/85 D | |
| A-22 | Harry Factor v. Merrill Lynch & Co. Inc., et al. | S.D.N.Y. Haight | 83-Civ-7009 | | | 5/1/85 D | |
| A-23 | John F. Terrill v. Merrill Lynch & Co., Inc., et al. | S.D.N.Y. Haight | 83-Civ-7063 | | | 5/1/85 D | |
| A-24 | Douglas M. Mann v. Merrill Lynch & Co., Inc., et al. | S.D.N.Y. Haight | 83-Civ-7233 | | | 5/1/85 D | |
| A-25 | Willa June Morgan v. Merrill Lynch & Co., Inc., et al. | S.D.N.Y. Haight | 83-Civ-7092 | | | | |

13

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 581 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-26 | Martin A. Burton v. Merrill Lynch & Co., Inc., et al. | S.D.N.Y. Haight | 83-Civ-7081 7361 | | | 5/1/85 | D |
| A-27 | Frederick J. Oberst v. Merrill Lynch & Co., Inc., et al. | S.D.N.Y. Haight | 83-Civ-7360 | | | 5/1/85 6/10/85 | D |
| A-28 | Jean and Louis Blumberg v. Prudential Bache Securities, Inc. | S.D.N.Y. Brieant | 83-Civ-7358 | | | 5/1/85 | D |
| A-29 | Jean Maier v. Prudential-Bache Investment, Inc. | S.D.N.Y. Brieant | 83-Civ-7642 | | | | |
| A-30 | Bernice v. Abrams v. Thomson McKinnon Securities Inc. | S.D.N.Y. Duffy | 83-Civ-7359 | | | 5/1/85 | D |
| A-31 | Nils Ostin, et al. v. Oppenheimer & Co., Inc., et al. | S.D.N.Y. Carter | 83-Civ-7568 | | | 5/1/85 | D |
| A-32 | Revella Price v. Merrill Lynch & Co. Inc., et al. | S.D.N.Y. Haight | 83-Civ-8565 | | | 6/10/85 | D |
| A-33 | Florence Silver v. Merrill Lynch & Co., et al. | S.D.N.Y. Haight | 83-Civ-8866 | | | 5/13/85 | D |
| A-34 | Harry Olson v. Thomson McKinnon Securities, Inc. | S.D.N.Y. Duffy | 83-Civ-8867 | | | 5/1/85 | D |
| A-35 | Sonia Sokoloff v. Janney Montgomery Scott Incorp., et al. | S.D.N.Y. Brieant | 83-Civ-8084 | | | 5/1/85 | D |
| A-36 | Richard J. and Patricia A. Boyle v. Prudential-Bache Securities, Inc. | S.D.N.Y. Brieant | 83-Civ-8688 | | | 5/1/85 | D |
| A-37 | Hambleton Shepperd v. Smith Barney Harris Upham, Inc., et al. | S.D.N.Y. Brieant | 83-Civ-8474 | | | 5/1/85 | D |
| A-38 | Vincent Erti v. Paine Webber Jackson & Curtis Incorp. | S.D.N.Y. Brieant | 83-Civ-9085 | | | 9/4/90 | D |
| A-39 | Thomas G. Phillips, III v. Kidder, Peabody & Co., Inc., et al. | S.D.N.Y. Brieant | 83-Civ-8475 | | | 5/1/85 | D |

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-40 | Alfred Linton v. Shearson/American Express, Inc. | S.D.N.Y. Brieant | 83-Civ-8476 | | | 9/4/90D | |
| A-41 | Philip Rhodes, Jr., et al. v. E.F. Hutton Group, Inc., et al. | S.D.N.Y. | 83-Civ-9001 | | | 5/1/85D | |
| A-42 | Franchot A.S. Golub v. Merrill Lynch Fenner & Smith, Inc., et al. | E.D.Pa. McGlynn | 83-4123 | | | 5/1/85D | |
| A-43 | Sylvia Michaels v. Prudential-Bache Securities, Inc. | W.D.Pa. Ziegler | 83-2445 | FEB 27 1984 | 84-1545 | 5/1/85D | |
| A-44 | Jerome W. Eichelsbacher v. Shearson/American Express, Inc. | W.D.Pa. Ziegler | 83-2600 | FEB 2 7 1984 | 84-1546 | 5/1/85D | |
| A-45 | Joseph and Elizabeth Chupko, et al. v. Paine Webber Jackson & Curtis Inc. | W.D.Pa. Ziegler | 83-2446 | FEB 2 7 1984 | 84-1547 | 5/1/85D | |
| ✓ A-46 | Lyle A. Graves, et al. v. Merrill Lynch & Co., Inc., et al. | E.D.Tenn Milburn | 83-570 | FEB 2 7 1984 | 84-1548 | 9-11-84D | |
| ✓ A-47 | Lloyd R. Greenwood, et al. v. Merrill Lynch & Co., Inc. | E.D.Tenn. Milburn | 83-593 | FEB 2 7 1984 | 84-1549 | 9-11-84D | |
| XYZ-48 | William Neil Aicholtz, et al. v. Paine Webber, Inc., et al. | S.D.N.Y. | 84 Civ 100 | | | 9/4/90D | |
| XYZ-49 | Robert C. Donnelly, etc. v. A. G. Edwards & Sons, Inc. | S.D.N.Y. | 84 Civ 98 | | | 5/1/85D | |
| XYZ-50 | Marlene Garber, etc. v. A. G. Edwards & Sons Inc. | S.D.N.Y. | 84 Civ 99 | | | 6/10/85D | |

JBML FORM 1 — Continuation     Listing of Involved Actions -- p. 3?

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-51 | Quinten G. Quinn, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc. et al.   MAR 1   1984 | D.Colo. Moore | 83-JM-2450 | MAR 1 9 1984 | 84-2210 | 12/2/86 D | |
| B-52 | Everett Denison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al.   MAR 1   1984 | M.D.Fla. Kovachevich | 84-0064 | MAR 1 9 1984 | 84-2211 | 6/30/86 D | |
| B-53 | Daniel R. Cavalier, et al. v. Prudential Bache Securities, Inc., et al.   MAR 1   1984 | D.Minn. Murphy | 4-84-11 | MAR 1 9 1984 | 84-2212 | 5/1/85 D | |
| B-54 | James S. Rudolph, et al. v. Kidder, Peabody & Co. et al. MAR 1   1984 Opposed 3/16/84 | S.D.Ohio Spiegel | C-1-84-0084 | 1-26 84 | 84-5605 | 6/5/85 D | |
| B-55 | Bernard L. Shipman, et al. v. National Investors Life Insurance Co., et al.   MAR 1   1984 | W.D.Wash. Coughenour | C83-1767-C | MAR 1 9 1984 | 84-2213 | 11/29/85 D | |
| B-56 | Edward Kissel, Jr. v. Parker/Hunter Inc. 3/7/84 | W.D.Pa. Ziegler | 84-38 | MAR 2 3 1984 | 84-2233 | | |
| B-57 | Oscar Woods v. W.H. Newbold's Sons & Co., Inc. 3/7/84 | E.D.Pa. McGlynn | 84-0161 | MAR 2 3 1984 | 84-2235 | 8/15/88 D | |
| B-58 | Arnold D. Jones v. E. F. Hutton Company, Inc. 3/7/84 | W.D.Ark. Waters | 84-1002 | MAR 2 3 1984 | 84-2236 | 5/1/85 D | |
| B-59 | Sandra S. Miller v. Boenning & Scattergood, Inc. 3/7/84 | W.D.Pa. Ziegler | 83-3259 | MAR 2 3 1984 | 84-2234 | 5/1/85 D | |
| B-60 | Joseph Lowry, et al., v. University Life Insurance Company of America, et al. 3/7/84 | D. N.J. Cohen | 88-4707 | MAR 2 3 1984 | 84-2237 | 5/1/85 D | |

3 + 6

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-61 | Jackie M. Best v. Jack T. Dowell, et al. *posed 3/27/87 2/2/84* | N.D.Miss. Keady | DC84-4-WK-P | | | | Vacated 7-26-84 |
| B-62 | Cecilia C. Ernst v. Shearson/American Express, Inc. *2/16/84* | Mo., E. Nangle | 84-0037-C(1) | APR 3 1984 | 84-2567 | 9/4/90 | |
| B-63 | Morton D. Cohen, et al. v. Piper Jaffray and Hopwood, Incorporated, et al. *3/30/84 opposed 4/17/84* | D.Minn. Renner | CV-3-84-103 | AUG 10 1984 | 84-6179 | 5/1/85 | |
| B-64 | William B. Messinger, et al. v. E.F. Hutton & Company, Inc., et al. *Opposed 4/20/84 3/30/84* | D.Idaho McNichols | CIV-84-1089 | AUG 10 1984 | 84-6180 | 12/2/85 | |
| B-65 | Donald Van Bramer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc. *3/30/84* | N.D.Ill. Decker | 84C-1994 | 4/16/84 | 84-4254 | 12/2/86 | |
| B-66 | David D. Ilgenfritz, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. *4/17/84* | N.D.Ind. Kanne | H84-105 | 5/3/84 | 84-3202 | 5/1/85 | |
| B-67 | Melvin E. Morace v. A.G. Edwards & Sons, Inc. *4/24/84 Opposed 5/17/84* | D.Kan. Theis | 84-1147 | AUG 10 1984 | 84-6181 | 12/2/86 | |
| B-68 | Frank Burstein v. Prudential-Bache Securities, Inc. *5/11/84* | E.D.Pa. Kelly | 84-1885 | 5/30/84 | 84-3954 | 5/1/85 | |
| B-69 | Joan M. Romjue v. Prudential-Bache Securities, Inc., et al. *5/11/84* | S.D.Ind. Cody | IP84-685C | 5/30/84 | 84-3953 | 5/1/85 | |
| B-70 | William Howard v. Bache, Halsey, Stuart, Shields, Inc. *5/11/84* | D. N.J. Gerry | 84-1612 | 5/30/84 | 84-3955 | 5/1/85 | |

8

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-71 | Jerome P. Pujol, et al. v. Janney Montgomery Scott, Inc. | S.D.N.Y. | 84 Civ 2998 | | | 5/1/85 | |
| XYZ-72 | Susan Schwartz v. E. F. Hutton & Co., Inc., et al. | S.D.N.Y. | 84 Civ 0420 | | | 5/1/85 | |
| B-73 | Susan L. Cyrus, et al. v. Prudential-Bache Securities, Inc., et al. 5/29/84 | S.D.Ind. Steckler | IP84-845C | 6/14/84 | 84-4390 | 5/1/85 | |
| B-74 | Catherine L. Emmitt, et al. v. Prudential-Bache Securities, Inc., et al. 5/29/84 | S.D.Ind. Steckler | IP84-808C | 6/14/84 | 84-4391 | 5/1/85 | |
| B-75 | William P. McPartland v. E.F. Hutton & Co., Inc. July 1984 -36 TR/28 XYZ/ Dis/6-13 XYZ (5 rep. B-61, B-63, B-64 v B-67) | N.D.Tex. Porter | CA3-84-0674 | 6/14/84 | 84-4392 | 6/10/85 | B-54 |
| B-76 | Phillip J. Plummer, et al. v. Merrill Lynch Pierce Fenner & Smith, Inc. et al. 6-26-84 | S.D.Ind. Steckler | IP-84-859C | 7/12/84 | 84-5064 | 5/1/85 | |
| B-77 | William H. Ross, et al. v. Prudential-Bache Securities, Inc., et al. 6-26-84 | S.D.Ind. Steckler | IP-84-887C | 7/12/84 | 84-5065 | 5/1/85 | |
| B-78 | Joe D. Richardson, et al. v. E.F. Hutton & Company, Inc. 6-26-84 | E.D. Mo. Limbaugh | 84-1232-C(5) | 7/12/84 | 84-5066 | Rem to E. 6/5/84 | |
| B-79 | E. Herbert Reynolds v. Robinson-Humphrey Company, Inc., et al. 7-2-84 | S.D.Ala. Cox | CV-84-0685C | 7/18/84 | 84-5273 | 4/29/82 D | |
| B-80 | Pemberton H. Shober, Jr. v. Merrill Lynch & Co., Inc., et al. 7-2-84 | N.D.Ill. Getzendanner | 84-C-5096 | 7/18/84 | | 5/1/85 | ✓ |
| B-81 | Kathleen A. Dickinson, et al. v. A.G. Edwards & Sons, Inc., et al. 7-2-84 | D. Minn. MacLaughlin | 4-84-CIV-523 | 7/18/84 | | 5/1/85 | |

9

DOCKET NO. 581 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-82 | Ed Springborn, et al. v. J.C. Bradford & Co., et al. 8-1-84 Opposed 8-13-84 | M.D.Tenn. Wiseman | 3-84-0455 | 11-7-84 | 84-8143 | 3/13/86 D | |
| B-83 | William J. Hogan, et al. v. Paine, Webber, Jackson & Curtis, Inc., et al. 8-1-84 | N.D.Ill. Marshall | 84C-5583 | 8/17/84 | 84-6265 | 9/4/90 D | |
| XYZ-84 | Genevieve Novicky v. Paine, Webber Jackson & Curtis, Inc. | S.D.N.Y. Brieant | 84 Civ 625 | | | 9/4/90 D | |
| XYZ-85 | Joseph T. Moffatt, etc. v. Drexel Burnham Lambert, Inc., et al. | S.D.N.Y. Brieant | 84 Civ 1673 | | | 5/1/85 D | |
| XYZ-86 | Marvel S. Flatoff v. Drexel Burnham Lambert, Inc. | S.D.N.Y. Brieant | 84 Civ 1703 | | | 5/1/85 D | |
| XYZ-87 | Mary Dippolito, etc. v. Moseley Hallgarten Eastabrook & Weeden, Inc. | S.D.N.Y. | 84 Civ 3084 | | | 5/1/85 D | |
| C-88 | Harry Moran, et al. v. Merrill, Lynch, Pierce, Fenner & Smith, Inc. et al. Opposed 8/16/84 8/6/84 | M.D.Fla. Castagna | 84-0723 | 10/23/84 | 84-7841 | 5/1/85 D | |
| C-89 | Dale Schroeder, et al. v. A. G. Edwards & Sons, Inc. 8/6/84 | E.D.Mo. Filippine | 84-1648-C-2 | 8/29/84 | 84-6203 | 5/1/85 D | |
| C-90 | Tony H. Hughey, et al. v. Jack Dowell, et al. 8/17/84 | W.D.Tenn. Horton | 84-2574-HB | 9-5-84 | 84-6000 | 5/1/85 D | |
| C-91 | Roland A. Kline, et al. v. E.F. Hutton & Co., Inc., et al. 8-31-84 Opposed 9-10-84 | S.D.Cal. Irving | 84-1538-JLI (CM) | 11/1/84 | 84-8144 | 5/1/85 D | |
| C-92 | Kermit W. Studer, et al. v. Piper Jaffray & Hopwood, Inc., et al. 8-31-84 | N.D.Iowa O'Brien | 2C84-3060 | 9-18-84 | 84-6534 | 5/1/85 D | |

1 + 8

JPML FORM 1 -- Continuation ●
Listing of Involved Actions -- p. 9

DOCKET NO. 581 -- In re Baldwin-United Corporation Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-93 | Johanna F. Patterson v. Merrill Lynch & Co., et al. 9/12/84 | W.D.Tenn. Gibbons | 84-2603GA | | 84-7807 | 6/10/85 Ⓓ | |
| C-94 | Harold Feinstein, M.D. v. A.G. Edwards & Sons, Inc. 9/12/84 | W.D.Tenn. Horton | 84-2600-H/A | 9-24-84 | 84-2600 | 5/1/85 Ⓓ | |
| C-95 | Seymour H. Mandell, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. 9/12/84 | E.D.Mich. Pratt | 84CV3891DT | 2/6/85 | 85-336 | 6/10/85 Ⓓ | |
| C-96 | Raymond E. Townsend v. John G. Scott, et al. 10-4-84 | M.D.N.C. Gordon | C-84-870-G | 10/22/84 | 84-7805 84-7806 | 6/10/85 Ⓓ 5/1/85 Ⓓ | |
| C-97 | Juan R. Santarriaga v. Kidder, Peabody & Co., Inc. 10-4-84 | S.D.Tex. Bue | H-84-3440 | 10/22/84 | | | |
| C-98 | Allan McSwain v. Merrill Lynch Fenner & Smith, Inc., et al. 10-19-84 | E.D.Ky. Bertelsman | 84-34 | 11/6/84 | 84-8192 | 12/2/86 Ⓓ | |
| C-99 | Mary Ann Burns v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. 10-25-84 | W.D.Mo. Hunter | 84-1023-CV-W-3 | 11/13/84 | 84-8372 | 5/1/85 Ⓓ | |
| C-100 | Ann Disser (Jones) v. Merrill Lynch, Pierce, Fenner & Smith, Inc. 11-5-84 | W.D.N.C. Jones | A-C-84-358 | 11/21/84 | 84-8640 | 5/1/85 Ⓓ | |
| C-101 | Drs. Teague and McCartney & Assoc., Inc., et al. v. E.F. Hutton Group, et al. 11-5-84 | S.D.Ind. Noland | IP84-1386C | 11/21/84 | 84-8641 | | |
| C-102 | Richard A. Pelto, et al. v. Smith, Barney, Harris, Upham & Co., Inc., et al. 11-5-84 opposed 11/31/84 | W.D.Wash. Rothstein | 84-1419R | 2/6/85 | 85-1337 | 9/4/90 Ⓓ | |

9

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-103 | Marietta Bryant v. E.F. Hutton & Company, Inc. 12-3-84 | D.D.C. Green | 84-3106 | 12/19/84 | 85-0291 | 6/10/85 D | |
| C-104 | Leonard A. Kiernan, Jr. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. 12-3-84 opposed 12/13/84 | D.R.I. Pettine | 84-0580 | 4/18/85 | 85-3420 | 9/4/90 D | |
| C-105 | Jon C. Diffenderfer v. E.F. Hutton & Company, Inc., et al. 12-3-84 | D.Nev. Foley | CV-LV-84-703-RDF | 12/19/84 | 85-0292 | 6/10/85 D | |
| C-106 | Barbara Spiegelman v. Prudential-Bache Securities, Inc. 12-3-84 | D.N.J. Gerry | 84-0893 | 12/19/84 | 85-0293 | 3/2 | 1 |
| C-107 | Sandra Watson, et al. v. E.F. Hutton & Co., Inc., et al. 1-24-85 opposed | S.D.Ala. Cox | 84-1267-C | 4/18/85 | 85-3436 | 9/2/87 D | |
| C-108 | Frank J. Jost, et al. v. Edward D. Jones, et al. 1-9-85 | S.D.Fla. Roettger | 84-6821-CIV-NCR | 1-25-85 | 85-0861 | 3/13/86 D | |
| C-109 | Sigmund Westerman, et al. v. Prudential Bache Securities, Inc., et al. 1-9-85 | D.N.J. Ackerman | 84-5123A | 1-25-85 | 85-0862 | 6/10/85 D | |
| C-110 | Keith E. Bogost v. Prudential Bache Securities, Inc. 1-9-85 | D.N.J. Brotman | 84-1710 | 1-25-85 | 85-0863 | 6/10/85 D | |
| C-111 | Marvin Smith, et al. v. Merrill-Lynch, Pierce, Fenner & Smith, Inc., et al. 1-9-85 | W.D.Okla. Eubanks | 84-2801E | 1-25-85 | 85-0864 | 6/10/85 D | |
| C-112 | Harvey Kleiner, et al. v. Stifel-Nicolaus & Co., Inc., et al 2-12-85 | E.D.Wisc Curran | 84-C-1427 | 2/28/85 | 85-1801 | 3/13/86 D | |
| C-113 | Joseph Cerasoli, et al. v. Edward Jones & Co. 2-12-85 | W.D.Mich Hillman | M84-299CA2 | 2/28/85 | 85-1802 | 6/30/86 D | |
| | | | | | | | 4 + 6 |

DOCKET NO. 581 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-114 | Sumner E. Robinson, et al. v. Planco, Inc. 2/28/85 *Opposed* 3/14/85 | D.Mass. Mazzone | 84-4037-MA | 5/23/85 | 85-4253 | 9/4/90D | |
| C-115 | State of Tennessee, et al. v. Edward D. Jones & Co., Inc. 3-6-95 opposed 3/21/85 | M.D.Tenn. Neese | 3-85-0143 | 5/23/85 | 85-4254 | 5/21/86 | |
| C-116 | State of Tennessee, et al. v. PaineWebber, Inc. 3-6-95 opposed 3/21/85 | W.D.Tenn. Gibbons | 85-2116-GB | 5/23/85 | 85-4256 | 9/4/90D | |
| C-117 | State of Tennessee, et al. v. Shearson Lehman/American Express, Inc. 3-6-95 opposed 3/22/85 | W.D.Tenn. Gibbons | 85-2117-GB | 5/23/85 | 85-4251 | 9/4/90D | |
| C-118 | Moses Kando, et al. v. E.F. Hutton & Co., Inc., et al. 5/6/85 | D.R.I. Selya | CA85-0155 | 5-22-85 | 85-4255 | 9/4/90D | |
| C-119 | Alan T. Bennett v. Legg Mason Wood Walker, Inc. 5/8/85 | D. Md. Miller | M84-4657 | 5/21/85 | 85-4252 | 3/13/86D | |
| C-120 | Mary Grace Mikula v. Kidder, Peabody & Co., Inc., et al. 5/8/85 | N.D.Ohio Aldrich | 85-1005 | | | | 5/21/85 Vacated |
| C-121 | Vincent J. Gasparro v. Tucker, Anthony & R. L. Day, Inc., etc. 5/8/85 Opposed 5.16.85 | D.R.I. Selya | CA85-0142 | 6/11/85 | 85-5876 | 10/29/85D | |
| C-122 | State of Georgia v. Merrill Lynch & Company, Inc., et al. 5-5-85 Opposed 6/19/85 | N.D.Ga. Freeman | C85-3084-A C85-3164-A | | | | 8/26/85 CTO Vacated |

1 -- 2

DOCKET NO. 581 ___ -- In re Baldwin-United Corporation Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-123 | Gaetano Lapriore, et al. v. E.F. Hutton and Company, Inc. 6-5-85 | D.Mass. Skinner | 85-2155-S | 6/21/85 | 85-5723 | 9/26/85 | |
| C-124 | Robert R. Garrison, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. 6-5-85 | S.D.Ohio Duncan | C-2-85-378 | 6/21/85 | 85-525 | 9/26/85 | |
| C-125 | Marian Steinberg v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. 6-5-85 | E.D.Pa. Kelly | 85-1916 | 6/21/85 | 85-5749 | 9/26/85 | |
| C-126 | Elizabeth K. Adrian, et al. v. Allen Green, et al. 6-5-85 | W.D.Tenn. Gibbons | 85-2066-GA | 6/21/85 | 85-5718 | 9/26/85 | |
| C-127 | State of Tennessee, et al. v. Stifel, Nicholaus & Co., Inc. 6/7/85 | Tenn.,W. Gibbons | 85-2250-GA | 6/25/85 | 85-5308 | 9/10/85 | |
| XYZ-128 | John Suhbier, et al., etc. v. Tucker Anthony & R. L. Day., Inc., et al. | S.D.N.Y. | 84 Civ 8802 | — | | 5/21/86 | |
| XYZ-129 | Evelyn Kardon, etc. v. Herzfeld & Stern, et al. | S.D.N.Y. | 84 Civ 7297 | | | 5/1/85 | |
| XYZ-130 | Donald H. Wert, et al. v. Blont Ellis Lowei, Inc., et al. | S.D.N.Y. | 84 Civ. 6575 | | | 5/1/85 | |
| XYZ-131 | Joseph T. Moffatt, et al. v. Drexel Burnham Lambert, Inc., et al. | S.D.N.Y. | 84 Civ 1673 | | | 5/1/85 | |
| XYZ-132 | Helen W. Shankroff, et al. v. Advest, Inc., et al. | S.D.N.Y. | 84 Civ 407 | | | 5/1/85 | |
| XYZ-133 | J. R. Graham, et al. v. Bateman Eichler Hill Richards, Inc., et al. | S.D.N.Y. | 85 Civ 279 | — | | 5/1/85 | |

July 1985 - 86  TR/38  XYZ/15  Dio/109  Pending  (C-122  opposed

11

DOCKET NO. _581_ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-134 | Frank **Castiglia** v. Merrill Lynch, Pierce, Fenner & Smith, Inc. 7-10-85 | M.D.Fla. Hodges | 85-0606-CIV-ORL | 7/26/85 | | 10/29/85 | |
| D-135 | Leonard A. Kiernan, Jr. v. Gerard J. Venable, Alias 1/6-85 1/22/85 | D.R.I. Boyle | 85-0323-B | | | | Vacated 1-3-86 |
| D-136 | Mary Bussman v. Paine Webber, Inc., et al. 2/3/86 1986 - 14 R 10 Res 100 Pg | S.D. OH C-1-86-0039 Rubin | C-1-86-0039 | — | | | Vacated Cro 4/23/86 |
| D-137 | Ronald E. Lasinski et al. v. Manley, Bennett, McDonald & Co. et al. | E.D.Mich Guy, Jr. | 85-CV-74049DT 1/26/86 | | 86-6267 | 4/28/87 | not refiled 6/86 |
| XYZ-138 | Eichelsbacher v. Shearson/American Experss | N.Y.,S. | 84-1546 | 9/4/90 D | | | |
| XYZ-139 | Chupko v. Paine Wevver Jackson & Curtis July 1987 - 1 TR/2 XX2/87 Dis/16 Pg. | N.Y.,S. | 84-1547 | 9/4/90 D | | | |
| XYZ-140 | Steven A. Perell, et al. v. Rotan Mosle, Inc., et al. July 1989 - 1 XX2/1 Dis/ 16 Pg July 1990 - Same 16 | N.Y.,S. | 84Civ.8879 | 9/4/90 D | | | |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- In re Baldwin United Corporation Litigation

---

LIAISON COUNSEL FOR PLAINTIFFS
Lawrence Milberg, Esquire
Milberg, Weiss, Bershad, Specthrie
 & Lerach
One Pennsylvania Plaza
New York, New York   10119

THOMSON MCKINNON SECURITIES INC.
Kenneth V. Handal, Esquire
Hall, McNicol, Hamilton & Clark
The News Building
220 East 42nd Street
New York, New York   10017

PRUDENTIAL-BACHE SECURITIES INC.
John M. Friedman, Jr., Esquire
Dewey, Ballantine, Bushby, Palmer
 & Wood
140 Broadway
New York, New York   10005

KIDDER PEABODY & CO., INC.
KIDDER PEABODY INSURANCE AGENCY, INC.
Richard E. Carlton, Esquire
Sullivan & Cromwell
125 Broad Street
New York, New York   10004

SHEARSON/AMERICAN-EXPRESS, INC.
ROBINSON HUMPHREY CO., INC.
Harvey D. Myerson, Esq.
Lloyd S. Clareman, esq.
Finley, Kumble, Wagner, Heine,
 Underberg, Manley & Casey
425 Park Avenue
New York, NY   10022

PAINE, WEBBER, JACKSON & CURTIS, INC.
Martin P. Unger, Esquire
Gaston, Snow, Beekman & Bogue
14 Wall Street
New York, New York   10005

JANEY MONTGOMERY SCOTT, INC.
John F. Lauro, Esquire
Morgan, Lewis & Bockius
101 Park Avenue
New York, New York   10178

E.F. HUTTON & CO., INC.
SMITH BARNEY HARRIS UPHAM, INC.
E.F. HUTTON GROUP, INC.
SBHU LIFE AGENCY, INC.
Thomas F. Curnin, Esquire
Cahill, Gordon & Reindel
80 Pine Street
New York, New York   10005

MERRILL LYNCH PIERCE FENNER & SMITH, INC.
MERRILL LYNCH LIFE AGENCY, INC.
ML LIFE AGENCY
WILLIAM S. SCHUMACHER
ROGER E. BIRK
DAKIN B. FERRIS
W. A. SCHREYER
RANDY WEBER
MERRILL LYNCH & CO., INC.
OPPENHEIMER AND CO., INC.
James B. Weidner, Esquire
Louise Sommers, Esquire
Rogers & Wells
200 Park Avenue
New York, New York   10166

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. __2__

DOCKET NO. _____  -- _____

| | |
|---|---|
| A. G. EDWARDS & SONS<br>William  Richter, Esquire<br>Peper, Martin, Jensen, Maichel<br>   & Metlage<br>24th Floor<br>720 Olive Street<br>St. Louis, Missouri | BOENNING & SCATTERGOOD, INC.<br>William M. Shields, Esquire<br>Monteverde, Hamphill, Maschmeyer<br>   & Obert<br>1610 Two Penn Center Plaza<br>15th & John F. Kennedy Blvd.<br>Philadelphia, PA  19102 |
| UNIVERSITY LIFE INS. CO. OF AMERICA<br>Richard C. Cole, Esquire<br>LeBoeuf, Lamb, Leiby & MacRae<br>520 Madison Avenue<br>New York, New York  10022 | PARKER HUNTER, INC.<br>James D. Morton, Esquire<br>Buchanana Ingersoll, P.C.<br>57th Floor<br>600 Grant Street<br>Pittsburgh, PA  15219 |
| PLANCO, INC.<br>Richard Levy, Jr., Esquire<br>Esanu, Katsnky, Karins & Siger<br>500 5th Avenue<br>New York, New York  10110 | PIPER JAFFRAY AND HOPEWOOD, INC.<br>Wendy J. Wildung, Esquire<br>Faegre & Benson<br>2300 Multifoods Tower<br>33 South South Sixth Street<br>Minneapolis, Minnesota  55402 |
| S. WAYNE GRIFFITH<br>BALDWIN-UNITED INS. CO.<br>MORLEY THOMSON<br>Hugh Rowland, Jr., Esq.<br>Debevoise & Plimton<br>875 Third Avenue<br>New York, New York  10022 | BACHE, HALSEY, STUART, SHIELDS, INC.<br>Daniel E. Bacine, Esquire<br>Barrack, Rodos & Bacine<br>Suite 2100<br>1845 Walnut Street<br>Philadelphia, PA  19103 |
| PEAT, MARWICK, MITCHELL & CO.<br>John C. Elam, Esquire<br>Vorys, Sater, Seymour & Pease<br>52 East Gay Street<br>P.O. Box 1008<br>Columbus, Ohio  43216 | BREWSTER HARRINGTON<br>W. Emmett Marston, Esq.<br>705 Union Planters Bank Bldg.<br>Memphis, TN  38103 |
| W. H. NEWBOLD'S SONS & CO.<br>James S. Gkonos, Esquire<br>Drinker, Biddle & Reath<br>1100 PNB Bldg.<br>Broad & Chestnut Streets<br>Pittsburgh, PA  19107 | HAROLD C. PIPER, JR.<br>HAROLD J. BLOOM  (Deft. C-92)<br>Patrick M. Roby, Esquire<br>500 MNB Bldg., P.O. Box 2107<br>Cedar Rapids, Iowa  52406 |
| | JACK DOWELL<br>WILLIAM HARRISON<br>William E. Frulla, Esquire<br>Waring Cox<br>1100 First Tennessee Bank Bldg.<br>Memphis, Tennessee  38103 |

JPML FORM 2A -- Continuation  ⊕

Counsel of Record -- p._____

DOCKET NO. 581  --  In re Baldwin-United Corporation Litigation

---

FRANK CASTIGLIA  (D-134)
S. Victor Tipton, Esq.
Steven Burrage, Esq.
15 South Magnolia Avenue
Orlando, FL  32801

LEONARD A. KIERNAN, JR. (D-135)
James J. Longolucco, Esq.
43 Broad Street
Westerly, Rhode Island  02891

GERARD J. VENABLE, ALIAS (Deft. in D-135)
Deming E. Sherman, Esq.
2700 Hospital Trust Tower
Providence, Rhode Island  02903

Mary Bussman D-136
Theodore R. Shaman, Jr. Esq.
3609 N. Dixie Drive
Dayton, Ohio 45414

Defendants D-136
Donald Massa
c/o Paine Webber, Inc.
First National Bank Center
Suite 2400
425 Walnut Street
Cincinnati, Ohio 45202

Darrell Newland
c/o Paine Webber, Inc.
8301 Greensoboro Drive
McLean, Virginia 22102

Ken Gillette
7427 Eton Cross Court
Cincinnati, Ohio 45244

RONALD E LASINSKI (D-137)
Michael H. Whiting, Esq.
1650 West Big Beaver Road Suite 210
Troy, Michigan 48084

Defendants (D-137)
MANLEY, BENNETT, MCDONALD & COMPANY
KENNETH OSLER, RICHARD BURMAN
DAVID S. COOPER, and NOEL RESCHKE
Alan M. Greene
Dykema, Gossett, Spencer, Goodnow &
Trigg
400 Renaissance Center - 35th Floor
Detroit, Michigan 48243

JPML FORM 3

p. ___1___

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Thomson McKinnon Securities Inc | 1, 2, 3, 4, 12, 30, 34, |
| E. F. Hutton & Co., Inc. | 5, 7, 9, 10, 13, 14, 16, 18, 19, 20, 21, 41, B-54 B-55 B-54 B-64 B-75 B-14 C-81 C-90 C-101, C-103 C-105, C-107, C-118, C-129, 123 |
| Merrill Lynch Pierce Fenner & Smith, Inc. | 6, 26, 34, 46, B-51 52, B-65 A-86 C-95 C-94 C-99 C-100, B-14, B-111 C-122, 124, 125, D-134 |
| Merrill Lynch Life Agency Inc. | 6, 11, 17, 22, 23, 24, 25, 26, 27, 32, 33, 46, 47 B-76 C-88, C-93, C-95 C-98 C-104, C-103 B-131 C-94 C-125 |
| ML Life Agency, Inc. | 33, 17, 23, 27, 33, B-80 |
| Prudential Bache Securities Inc. | 8, 28, 29, 36, 43, 53, 54 B-61 B-63, B-64 B-73, 79 B-99 C-90 C-106, C-109, 110, C-118, C-149 |
| Merrill Lynch & Co., Inc. | 17, 22, 23, 24, 25, 26, 27, 32, 33, 46, B-54 B-80, C-93, C-118, C-122, C-124 C-125 |
| A. G. Edwards & Son | 15, B-54, B-60, B-67, B, C-87, C-94, C-121 C-122 |
| William S. Schumacher | 17 |
| Roger E. Birk | 22, 23, 24, 25, 27, 32, B-80 |
| Dakin B. Ferris | 22, 23, 24, 25, 27, 32, B-80 |
| W. A. Schreyer | 22, 23, 24, 25, 27, 32, B-80 |

p. _2_

| | |
|---|---|
| E. F. Hutton Group, Inc. ✓ | 41 , C-161 |
| ✓ Randy Weber | 17 |
| Janney Montgomery Scott Inc. n | 35, C-118 |
| Planco, Inc. | 35, B-55, C-92, C-101, C-108 C-112, C-114 C-122 |
| Smith Barney Harris Upham, Inc. | 37, B-51, C-102, C-122 |
| SBHU Life Agency, Inc. ✓ | 37, C-122 |
| (Paine Webber Jackson) F/k/A & Curtis, Inc. Painewebber, Inc. | 38, 45, B-73, C-118, C-122 D-136 |
| Kidder, Peabody & Co., Inc. | 39, B-54 C-97, C-118, 120, C-122 |
| Kidder Peabody Insurance Agency, Inc. | 39, C-122 |
| Shearson American Express Inc. aka Shearson Lehman, etc | 40, 44 B-54 B-62, B-79, C-105, C-114, C-118 C-122 |
| Kenneth W. Moeller Jr. | B-79 |

JPML FORM 3

p. _3_

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _581_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| University Life Ins. Co. of America | 11, 46, B-51, B-60, B-79 |
| S. Wayne Griffith | 11, |
| Baldwin-United Ins. Co. | 11, |
| Morley Thomson | 11, |
| _(illegible) Co._ | A-31 |
| _(illegible)_ | A-31 |
| Chet Westergard | B-52 |
| Bache Halsey Stuart Shields, Inc. (subsidiary of Prudential-Bache) | B-53, B-90 |
| Bache Insurance Agency, Inc. (subsidiary of Prudential-Bache) | B-53, C-109 |
| Bear, Stearns & Co. | B-54, C-122 |
| Peat, Marwick & Mitchell Co. | B-54 |

p. 4

| | |
|---|---|
| National Investors Life Insurance Co. | B-55, B-77 |
| Parker/Hunter Inc. | B-56, |
| Boenning & Scattergood, Inc. | B-29 |
| W.H. Newbold's Son & Co., Inc. | B-57, |
| Kenneth M. Shumsky | B-60, |
| Jack T. Dowell | B-61, B-90 |
| Piper Jaffray and Hopwood, Inc. | B-63, C-99, C-122 |
| William Clifford | B-64 |
| Mark H. Coe | B-69 |
| Charles R. Paul | B-73 |
| William F. Baker | B-74 |

JPML FORM 3

p. _5_____

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _581_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| John K. Bradburn | B-76 |
| Robinson-Humphrey Co. or Robinson- Humphrey / American Express | B-79, C-122 |
| Helen Stecklein | B-81 |
| J.C. Bradford & Company | B-82  C-122 |
| Donald B. Marron | B-83 |
| John F. Curley, Jr. | B-83 |
| Donald E. Nickelson | B-83 |
| James W. Davant | B-83 |
| David R. Bishop, III | C-88 |
| William Harrison | B-90 |
| Timothy Jobe | C-91 |

p. 6

| | |
|---|---|
| Harold C. Piper, Jr. | C-92 |
| Harold J. Bloom | C-92 |
| Brewster Harrington | C-93 |
| John C Scott | C-96 |
| Warrick Graves | C-99 |
| William S. Shaw | C-101 |
| William B. Hitchcock | C-101 |
| George Ball | C-101 |
| Robert M. Forton | C-101 |
| Scott Pierce | C-101 |
| Richard Fowler | C-101 |

JPML FORM 3

p. 7

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 581 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| E.F. Hutton Trust Company | C-101 |
| E.F. Hutton Financial Services | C-101 |
| E.F. Hutton Life Ins., Co. | C-101 |
| E.F. Hutton Ins. Brokers of Indiana | C-101 |
| Jane Doe Fowler | C-102 |
| Brian Hunt | C-107 |
| Bill Hanlein | C-101 |
| Edward D. Jones & Co. | C-108   C-113, C-115 |
| White, Weld & Co., Inc. | C-111 |
| Stifel - Nicolas & Co. Inc. | C-112, C-19, C-127 |
| Bache Welthe, Inc. | C-116, C-143 |

p. _8_

| | |
|---|---|
| Drexel Burnham Lambert, Inc. | C-118 , C-122 |
| Tucker Anthony | C-118 , 121 |
| R. L. Day, Inc. | C-118 |
| Moseley, Hallgarten Estabrook & Weeden, Inc. | C-118 |
| Legg Mason Wood Walker Inc | 119; |
| FSC Agency Inc | C-122 |
| Norman Einhorn | C-125 |
| Allen Green | C-126 |
| Paul Mann | C-126 |
| Kidder Peabody Sales Agency, Inc | C-128 |
| RWTC Insurance Sales, Inc | C-128 |

JPML FORM 3

p. _9_

## COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _581_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Gerard J. Venable, Alias | D-135 |
| Donald Massa | D-136 |
| Darrell Webber | D-136 |
| Ken Gillette | D-136 |
| Manley, Bennett, McDonald & Compan | D-137, |
| Kenneth Oster | D-137, |
| Richard Burman | D-137, |
| David S. Cooper | D-137, |
| Noel Reschke | D-137, |
| | |
| | |